MICHAEL W. YURKEWICZ
*Myurkewicz@klehr.com*
**KLEHR HARRISON HARVEY BRANZBURG LLP**
919 N. Market St., Suite 1000
Wilmington, Delaware 19801
Telephone:  302.426.1189
Facsimile:   302.426.9193
myurkewicz@klehr.com

Attorneys for Receiver

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>CB SURETY LLC, et al.,<br><br>Defendants. | Case No.: 2:23-cv-02812-TLN-DB<br><br>(Assigned to Hon. Troy L. Nunley)<br><br>**RECEIVER'S NOTICE OF SERVICE OF SUBPOENA TO SIGNAPAY** |

1    PLEASE TAKE NOTICE that, under Rule 45 of the Federal Rules of Civil

2   Procedure, the attached subpoena to produce documents, information, or objects and

3   to permit inspection, copying, testing, or sampling of the material will be served on

4   Bank of America Corporation.

5    NOTICE IS FURTHER GIVEN THAT pursuant to Rule 45 of the Federal

6   Rules of Civil Procedure, Receiver Mark Roberts ("Receiver") will issue a subpoena

7   to produce the requested documents identified in the subpoena on November 10,

8   2025, at 9:00 am, to the offices of Klehr Harrison Harvey Branzburg LLP, 919 N.

9   Market St., Suite 1000, Wilmington, DE 19801 or via electronic means to

10   myurkewicz@klehr.com.

11    A copy of the subpoena and the Preliminary Injunction authorizing the

12   Receiver to request these documents and records is attached hereto.

13   Dated: October 9, 2025           **KLEHR HARRISON HARVEY**

14                                    **BRANZBURG LLP**

15

16                                    By: /s/ Michael W. Yurkewicz

17                                    Michael W. Yurkewicz

18                                    Attorneys for Receiver

19

20

21

22

23

24

25

26

27

28

RECEIVER'S NOTICE OF SERVICE OF SUBPOENA

11752260.v1

1

### **CERTIFICATE OF SERVICE**

2     I hereby certify that on the 24th day of September, 2024, I caused the

3 foregoing to be electronically filed with the Clerk of the Court using the CM/ECF

4 system, which will send notification of the filing to all participants in the case who

5 are registered CM/ECF users.

6

7                                          */s/ Michael W. Yurkewicz*
                                          Michael W. Yurkewicz
8                                          Attorney for Receiver
                                          Mark Roberts
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

11752260.v1

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the
Eastern District of California

| | | |
|---|---|---|
| United States of America | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No. 2:23-cv-2812 |
| | ) | |
| CB Surety LLC, et al. | ) | |
| *Defendant* | ) | |

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
### OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: Signapay, 4100 W. Royal Lane, Suite 150, Irving, TX 75063, support@signapay.com

*(Name of person to whom this subpoena is directed)*

☒ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

For all entities in the attached Exhibit A for which you have records, you are commanded to produce (1) the date the account opened, (2) the current account status (open, closed, inactive), (3) Date closed (if closed), (4) the account number(s), (5) the account balance(s), (6) the account holder name(s), (7) the account holder address(es), (8) the account holder contact information, and (9) the account manager or business manager (if any) name, address and contact information.

| Place: Klehr Harrison Harvey Branzburg LLP<br>919 N. Market St., Suite 1000, Wilmington, DE 19801<br>myurkewicz@klehr.com | Date and Time:<br>November 10, 2025 at 9:00 a.m. ET |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 10/9/2025

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | |
| | | /s/ Michael Yurkewicz |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Receiver
Mark Roberts                                                    , who issues or requests this subpoena, are:
Michael Yurkewicz, Klehr Harrison Harvey Branzburg LLP, 919 N. Market St., Suite 1000, Wilmington, DE 19801, myurkewicz@klehr.com, 302.426.1189

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 _____

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

 **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
   **(i)** is a party or a party's officer; or
   **(ii)** is commanded to attend a trial and would not incur substantial expense.

 **(2)** *For Other Discovery.* A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

 **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

 **(2)** *Command to Produce Materials or Permit Inspection.*
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
   **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
   **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

 **(3)** *Quashing or Modifying a Subpoena.*
  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
   **(i)** fails to allow a reasonable time to comply;
   **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
   **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
   **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
   **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

   **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
   **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
   **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

 **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

 **(2)** *Claiming Privilege or Protection.*
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
   **(i)** expressly make the claim; and
   **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

EXHIBIT A

| S/N | Straw LLC Name | S/N | Straw LLC Name | S/N | Straw LLC Name |
|---|---|---|---|---|---|
| 1 | Clareina Willow Vines LLC | 1766 | Fedelyn Clay Gardens LLC | 3531 | Miecca Wodi Standings LLC |
| 2 | Cyncier Zaya Creations LLC | 1767 | Fedena Vented Scene LLC | 3532 | Mielja Toasted Ventures LLC |
| 3 | Daemla Tate Adventures LLC | 1768 | Fedly Plank Ventures LLC | 3533 | Miesje Eve Group LLC |
| 4 | Debalin Halo Consulting LLC | 1769 | Fedson Lucky Yearning LLC | 3534 | Migale Zeek Waves LLC |
| 5 | Duati Clara Venturing LLC | 1770 | Feija Ska Adventures LLC | 3535 | Mighty Gleams LLC |
| 6 | Evans Management and Solutions LLC | 1771 | Feldman Sales Group LLC | 3536 | Mighty Greens LLC |
| 7 | Jadree Tea Willows LLC | 1772 | Feleti Popular Advertising LLC | 3537 | Mighty Majestic LLC |
| 8 | Teabies Lush Creations LLC | 1773 | Felmar Mighty Brands LLC | 3538 | Mighty Radiant LLC |
| 9 | 4Store Ventures Inc | 1774 | Ferne Willow Company LLC | 3539 | Mihayla Happy Agility LLC |
| 10 | A Beta Transactions LLC | 1775 | Ferris Media LLC | 3540 | Mikeska Media LLC |
| 11 | AAB Path Company LLC | 1776 | Fidelia Soft Waves LLC | 3541 | Milaniz Berry Start LLC |
| 12 | Aadorn Lucky Ventures LLC | 1777 | Figata Dazzle Minds LLC | 3542 | Mildak Vintage Willows LLC |
| 13 | AAG Lane Health LLC | 1778 | Firefly Asset Holdings LLC | 3543 | Milexi Thunder Group LLC |
| 14 | Aagama Zoso Waves LLC | 1779 | Flangg Ruby Vines LLC | 3544 | Miller Sales Ventures LLC |
| 15 | Aajika Toasted Bonds LLC | 1780 | Foarde Lasting Horizons LLC | 3545 | MIM Eclipse Firm LLC |
| 16 | Aakriti Grace Wilderness LLC | 1781 | Foddy Sweet Media LLC | 3546 | Mineko Ace Legend LLC |
| 17 | AAL Fox Designs LLC | 1782 | Fodera Arc Scene LLC | 3547 | Mining Arches LLC |
| 18 | Aalarah Rosey Standings LLC | 1783 | Foligno Arching Marketing LLC | 3548 | Miotta Ope Dreams LLC |
| 19 | Aalyda Young Partners LLC | 1784 | Folter Lucia Adventures LLC | 3549 | Misted Harps LLC |
| 20 | Aalyn Jolly Group LLC | 1785 | Fontain Priceless Group LLC | 3550 | Misted Winds LLC |
| 21 | Aalyse Kirk Group LLC | 1786 | Fontane Media Ventures LLC | 3551 | Miyaca Rustic Horizons LLC |
| 22 | Aamair Noice Venturing LLC | 1787 | Forever Breeze LLC | 3552 | MJ Notting Products LLC |
| 23 | AAN Jaceful Makings LLC | 1788 | Forever Rosey LLC | 3553 | MJJ Beam Affiliates LLC |
| 24 | Aaoni Lush Blossoms LLC | 1789 | Forever Sunshine LLC | 3554 | MK Frosty Unlimited LLC |
| 25 | Aaquil Creative Group LLC | 1790 | Foxwell Grain Motivation LLC | 3555 | MLJ Agile Limited LLC |
| 26 | Aarani Rock Media LLC | 1791 | Frabina Rustic Waves LLC | 3556 | MMR Bold Associates LLC |
| 27 | Aarcha Productive Brands LLC | 1792 | Freedom Blooms LLC | 3557 | Moagi Key Venturing LLC |
| 28 | Aarome Quan Creations LLC | 1793 | Freedom Vine LLC | 3558 | Moala Jace Company LLC |
| 29 | Aasavari Edge Digital LLC | 1794 | FRW Outdoors LLC | 3559 | Moale Nocking Crest LLC |
| 30 | Aasher Young Creations LLC | 1795 | Fuizzy Ruby Creations LLC | 3560 | Moamie Peaceful Designs LLC |
| 31 | Aastika Soft Media LLC | 1796 | Funfal Yan Crest LLC | 3561 | Moancy Boot Company LLC |
| 32 | Aatamia Tia Group LLC | 1797 | Funtza Koala Advertising LLC | 3562 | Moanna Brilliant Group LLC |
| 33 | Aaura Fizzy Dreams LLC | 1798 | Furissa Kinder Whispers LLC | 3563 | Moasi Delicate Beauty LLC |
| 34 | Aaven Vintage Company LLC | 1799 | Furnari Xion Vintage LLC | 3564 | Moatti Rocking Beams LLC |
| 35 | Aavony Kinder Harvest LLC | 1800 | Fwangi Hazel Blooms LLC | 3565 | Mobage Ying Ventures LLC |
| 36 | Aavya Crusing Shores LLC | 1801 | Fyela Classic Venturing LLC | 3566 | Mobbin Popular Ventures LLC |
| 37 | Aayna Icy Vines LLC | 1802 | Fyeness Cool Strategies LLC | 3567 | Mobble Kind Adventures LLC |
| 38 | Aazan Grace Standings LLC | 1803 | Fyerr Reality Skys LLC | 3568 | Moberg Jaring Company LLC |
| 39 | Aazon Boi Grains LLC | 1804 | Fynna Misted Group LLC | 3569 | Mobeus Creative Beams LLC |
| 40 | Abacussi Valuable Nights LLC | 1805 | Fyrus Yearny Motivation LLC | 3570 | Mobian EsSential Sales LLC |
| 41 | Abadee Jace Blooms LLC | 1806 | Gabbot Ice Dreams LLC | 3571 | Mobieka Elsa Yearning LLC |
| 42 | Abadia Misted Harmony LLC | 1807 | Gabela Majestic Dreams LLC | 3572 | Mobify Feather Group LLC |
| 43 | Abalazie Telling Collective LLC | 1808 | Gabina Ying Horizons LLC | 3573 | Mobilise Kaya Adventures LLC |
| 44 | Abale Marketing Creations LLC | 1809 | Gablin Media LLC | 3574 | Mobin Running Horizons LLC |
| 45 | Abami Pine Grinds LLC | 1810 | Gabtar Yara Horizons LLC | 3575 | Mobla Intense Nights LLC |
| 46 | Abarna Jade Designs LLC | 1811 | Gadhavi Starry Ventures LLC | 3576 | Moblin Geese Advertising LLC |
| 47 | Abasse Baring Sales LLC | 1812 | Gaije Kool Force LLC | 3577 | Mobola Garden Ventures LLC |
| 48 | Abatuto Ness Ventures LLC | 1813 | Galiba Reese Products LLC | 3578 | Mobolaji Centural Venturing LLC |
| 49 | Abaven Nocking Venturing LLC | 1814 | Galway Lucky Branches LLC | 3579 | Mobossa Dean Pines LLC |
| 50 | Abays Vibe Sales LLC | 1815 | Ganeen Yearning Brands LLC | 3580 | Mobular Kelis Advertising LLC |
| 51 | ABB Grain Nutrition LLC | 1816 | Gangler Oak Marketing LLC | 3581 | Mocast Genius Ventures LLC |
| 52 | Abbasy Ray Makings LLC | 1817 | Ganzul Imax Advertising LLC | 3582 | Moccony Raven Advertising LLC |
| 53 | Abbent Happy Enterprise LLC | 1818 | Gaohly Delicate Media LLC | 3583 | Mocheala Zia Creations LLC |
| 54 | Abbilyn Jolly Yearning LLC | 1819 | Gaphus Creative Media LLC | 3584 | Mocon Zoso Vines LLC |
| 55 | Abbles Jaring Harmony LLC | 1820 | Garale Babsa Industries LLC | 3585 | Mocosa Jace Sales LLC |
| 56 | Abbness Lana Ventures LLC | 1821 | Garaya Orion Health LLC | 3586 | Modable Eagle Sales LLC |
| 57 | Abbot Grace Marketing LLC | 1822 | Garja Precious Harmony LLC | 3587 | Modai Positive Company LLC |
| 58 | Abbsy Mya Sales LLC | 1823 | Garjula Byed Minds LLC | 3588 | Modaka Greek Rays LLC |
| 59 | Abbye Liane Wilderness LLC | 1824 | Garreau Quest Freedom LLC | 3589 | Modar Creative Group LLC |
| 60 | ABC Pearl Media LLC | 1825 | Gasmyr Pearl Crest LLC | 3590 | Modawi Delicate Beauty LLC |
| 61 | Abdeali Turtle Binds LLC | 1826 | GB Marketing LLC | 3591 | Moddie Willow Harmony LLC |
| 62 | Abdisa Yara Breeze LLC | 1827 | GCR Beauty Media LLC | 3592 | Moddis Natural Horizon LLC |
| 63 | Abedha Scally Marketing LLC | 1828 | Geala Masterful Media LLC | 3593 | Modemz Kindly Greens LLC |
| 64 | Abeel Local Makings LLC | 1829 | Geara Bountiful Creations LLC | 3594 | Modern Venturing Company LLC |
| 65 | Abeera Koala Ventures LLC | 1830 | Gearu Water Marketing LLC | 3595 | Modex Artistic Media LLC |

| | | |
|---|---|---|
| 66 Abeetz Eden Marketing LLC | 1831 Gearzy Drifted Creations LLC | 3596 Modigy Evan Group LLC |
| 67 Abeje Whimsy Media LLC | 1832 Gebahi Eclipse Media LLC | 3597 Modiz Vintage Adventure LLC |
| 68 Abeka Local Sales LLC | 1833 Gebrey Star Company LLC | 3598 Modnar Soft Waves LLC |
| 69 Abelia Lane Group LLC | 1834 Gecille Finn Ventures LLC | 3599 Modra Abi Brands LLC |
| 70 Abera Ofay Makings LLC | 1835 Gedeme Hazel Waves LLC | 3600 Modra Hazel Sales LLC |
| 71 Aberoni Dean Media LLC | 1836 Geek Assist Services LLC | 3601 Modzta Scally Company LLC |
| 72 Abhika Raven Media LLC | 1837 Geenan Kirk Media LLC | 3602 Modzy Envy Binds LLC |
| 73 Abhiniti Blush Sales LLC | 1838 Geevy Quest Force LLC | 3603 Moella Urban Group LLC |
| 74 Abiade Demi Media LLC | 1839 Gehbee Piper Crest LLC | 3604 Moety Starry Lands LLC |
| 75 Abidail Sweet Crest LLC | 1840 Gehena Kind Wilderness LLC | 3605 Moffitt Jaring Harmony LLC |
| 76 Abidou Kinder Media LLC | 1841 Gehrke Sharp Resources LLC | 3606 Mogette Oli Adventures LLC |
| 77 Abidur Lily Group LLC | 1842 Geidi Lucky Media LLC | 3607 Mohala Rock Ventures LLC |
| 78 Abiela Nature Wisdom LLC | 1843 Gekkin Byed Adventures LLC | 3608 Mohera Urban Waves LLC |
| 79 Abieran Ziggy Scene LLC | 1844 Gelling Harvest Nutra LLC | 3609 Moirra Venting Palms LLC |
| 80 Abilene Neary Sales LLC | 1845 Gelrio Majestic Ventures LLC | 3610 Mojay Pearl Dreams LLC |
| 81 Abiri Garden Company LLC | 1846 Gemme Crown Media LLC | 3611 Mojena Precious Venturing LLC |
| 82 Abirul Great Shores LLC | 1847 Genan Noar Vines LLC | 3612 Mufeez Toasted Venturing LLC |
| 83 Abisan Bright Company LLC | 1848 Genevi Colorful Sales LLC | 3613 Molano Rose Venturing LLC |
| 84 Abisena Longing Solstice LLC | 1849 Genola Thunder Media LLC | 3614 Moneil Tate Products LLC |
| 85 Abisoye Knob Company LLC | 1850 Genuity Trance Harmony LLC | 3615 Moorworth Inc. |
| 86 Abiste Bold Marketing LLC | 1851 Gerrit Sharp Pines LLC | 3616 Morett Nova Marketing LLC |
| 87 Abith Yearny Waves LLC | 1852 GG Marketing LLC | 3617 Morla Drifted Bonds LLC |
| 88 Abithan Great Media LLC | 1853 Ghetry Vibe Nights LLC | 3618 Morning Ambers LLC |
| 89 Ablawa Laana Waves LLC | 1854 Giahan Oscar Marketing LLC | 3619 Moroka Wishful Group LLC |
| 90 Ablox Flow Creations LLC | 1855 Gianka Rested Arches LLC | 3620 Motia Treasured Pines LLC |
| 91 Admire Max Ventuers LLC | 1856 Gibas Advertising LLC | 3621 Motivator Ventures LLC |
| 92 Abolabi Grip Force LLC | 1857 Gibbay Ewan Sales LLC | 3622 Mountain Grains LLC |
| 93 Abolaji Crest Dreams LLC | 1858 Gibbey Misted Outback LLC | 3623 Moving Crest LLC |
| 94 Abrazos Harley Nutrition LLC | 1859 Gibbie Berry Venturing LLC | 3624 Moxzy Apper Vines LLC |
| 95 Abreah Icy Marketing LLC | 1860 Gibbis Brady Sales LLC | 3625 MP Enterprises Group LLC |
| 96 Abrenzi Honey Media LLC | 1861 Gibino Sweet Lands LLC | 3626 MR Communications Health LLC |
| 97 Abrey Kyra Minds LLC | 1862 Gibish Rising Lands LLC | 3627 MR Communications LLC |
| 98 Abriah Popular Company LLC | 1863 Giella Climbing Dreams LLC | 3628 Mrazik Telling Advertising LLC |
| 99 Abriala Intense Stars LLC | 1864 Gierel Clay Brands LLC | 3629 Mrazzle Waffle Sales LLC |
| 100 Abrinna Jolly Crest LLC | 1865 Girlsan6 Holdings, LLC | 3630 Mreeni Happy Company LLC |
| 101 Abroln Glowing Enterprise LLC | 1866 Githmi Beaming Service LLC | 3631 MRM Goali Health LLC |
| 102 Abryel Yankee Force LLC | 1867 GKG Misted Associates LLC | 3632 MS Arching Partners LLC |
| 103 Abryella Eagle Creations LLC | 1868 Glaspy Liana Makings LLC | 3633 MS Vision Line LLC |
| 104 Absical Browning Systems LLC | 1869 Glispe Nocking Marketing LLC | 3634 MSE Thunder Industries LLC |
| 105 Abstract Opals LLC | 1870 Glistle Alley Blooms LLC | 3635 MTS Delicate Universal LLC |
| 106 Abstract Solstice LLC | 1871 Glorymar Cole Ventures LLC | 3636 Muacle Bright Adventures LLC |
| 107 Abular Yearny Grains LLC | 1872 Glowing Gardens LLC | 3637 Muadz Peach Creations LLC |
| 108 Abyline Miracle Ways LLC | 1873 GMP Rising Organization LLC | 3638 Mualla Zia Creations LLC |
| 109 Acadiva Jaring Advertising LLC | 1874 Gnabry Tia Marketing LLC | 3639 Muanya Rosey Venturing LLC |
| 110 Acapodi Eve Dreams LLC | 1875 Gnoll Eli Standings LLC | 3640 Muanya Wave Pines LLC |
| 111 Acarmia Pearl Company LLC | 1876 Gnosis Rosey Marketing LLC | 3641 Mubbuy Noar Services LLC |
| 112 Acasia Ope Company LLC | 1877 Goblach Sage Ventures LLC | 3642 Mubean Beaming Sales LLC |
| 113 Acasio Positive Media LLC | 1878 Godrick Scroll Media LLC | 3643 Muby Whimsy Standing LLC |
| 114 Acava Willow Sales LLC | 1879 Goetta Positive Yearning LLC | 3644 Mudasar Rap Company LLC |
| 115 Accenture Distribution Inc | 1880 Gogar Vintage Sales LLC | 3645 Mudasir Toasted Ventures LLC |
| 116 Accio Drifted Makings LLC | 1881 Gohan Dazzle Minds LLC | 3646 Mudau Top Company LLC |
| 117 Accriate Popular Group LLC | 1882 Gohar Freedom Company LLC | 3647 Muddify Boarding Sales LLC |
| 118 Aceley Soft Gardens LLC | 1883 Goladi Recent Journey LLC | 3648 Mueez Tori Venturing LLC |
| 119 Acelita Greek Knolls LLC | 1884 Golar Venturing Group LLC | 3649 Mueit Sleek Group LLC |
| 120 Acellus Bending Standings LLC | 1885 Golara Artistic Ventures LLC | 3650 Muete Tate Shores LLC |
| 121 Acergy Pace Technology LLC | 1886 Gomaa Harmony Start LLC | 3651 Mueyae Kale Gardens LLC |
| 122 Aceson Top Willows LLC | 1887 Gorbas Popular Creations LLC | 3652 Mufada Classic Paths LLC |
| 123 Acetty Tate Media LLC | 1888 GR Willow United LLC | 3653 Mufaiz Owl Creations LLC |
| 124 Acey Marine Outback LLC | 1889 Grabia Wbai Marketing LLC | 3654 Mufasi Crest Makings LLC |
| 125 Acezy Vintage Media LLC | 1890 Gradel Amazing Crest LLC | 3655 Mufeez Botanical Designs LLC |
| 126 Achazia Leet Global LLC | 1891 Gradon Tia Sales LLC | 3656 Mufero Autumn Dreams LLC |
| 127 Achintya Eden Company LLC | 1892 Graedon Uyen Media LLC | 3657 Muffon Tia Company LLC |
| 128 Achuil Cole Global LLC | 1893 Graesyn Teal Nights LLC | 3658 Mufkie Radiant Blooms LLC |
| 129 Achyut Essential Shores LLC | 1894 Grafix Cooling Adventure LLC | 3659 Mugala Daisy Creations LLC |
| 130 Acianne Kinder Endeavor LLC | 1895 Gralla Oli Adventures LLC | 3660 Mugalo Rising Group LLC |
| 131 Ackelia Dazzle Standings LLC | 1896 Grand Clear Company LLC | 3661 Mugdha Jude Sales LLC |

| | | |
|---|---|---|
| 132 Ackelm Natural Designs LLC | 1897 Gratton Kat Sales LLC | 3662 Muggulo Gator Advertising LLC |
| 133 Ackenz Positive Services LLC | 1898 Gravan Brick Harps LLC | 3663 Mugry Kale Willow LLC |
| 134 Acoria Klyi Pines LLC | 1899 Greater Crest LLC | 3664 Muhay Awning Grinds LLC |
| 135 Acronese Bold Wilderness LLC | 1900 Greater Force LLC | 3665 Muhina Zesty Pines LLC |
| 136 Acronize Eshay Maze LLC | 1901 Griffon Trading Inc | 3666 Muhozi Jubilee Shores LLC |
| 137 Acropetal Path Waves LLC | 1902 Grisby True Media LLC | 3667 Muisya Pearl Brands LLC |
| 138 Actimel Creative Group LLC | 1903 Grizel Cloud Ventures LLC | 3668 Muizz Vibe Willows LLC |
| 139 Actimore Bass Greens LLC | 1904 Grockle Bass Nights LLC | 3669 Mujda Nova Venturing LLC |
| 140 Actron Clear Datatech LLC | 1905 Gronko Urban Sales LLC | 3670 Mujica Finn Gardens LLC |
| 141 Aculio Urban Mantra LLC | 1906 Gryan Natural Company LLC | 3671 Mukaria Rad Ventures LLC |
| 142 Acuna Sharper Meadows LLC | 1907 Guala Lane Harmony LLC | 3672 Mukasa Bars Gardens LLC |
| 143 Acxia Fly Company LLC | 1908 Guallah Lucky Force LLC | 3673 Mukeni Star Grains LLC |
| 144 Adacia Savy Waves LLC | 1909 Guallo Liberty Ventures LLC | 3674 Mukery Oasis Group LLC |
| 145 Adaire Kinder Group LLC | 1910 Gualter Flow Company LLC | 3675 Mukona Hyaz Wisdom LLC |
| 146 Adalai Rosey Greens LLC | 1911 Gualy Creative Adventures LLC | 3676 Mukul Wave Sales LLC |
| 147 Adalius Cooling Sunshine LLC | 1912 Guape Brilliant Sales LLC | 3677 Mulaki Beauty Ventures LLC |
| 148 Adalon Popular Beauty LLC | 1913 Guarak Boi Ventures LLC | 3678 Mulanne Lifting Unlimited LLC |
| 149 Adanya Cloud Dreams LLC | 1914 Guaren Popular Sales LLC | 3679 Mular Base Media LLC |
| 150 Adaon Hoping Ventures LLC | 1915 Gubbie Telling Advertising LLC | 3680 Mulatte Jude Paths LLC |
| 151 Adaora Glossy Creations LLC | 1916 Guerna Natural Media LLC | 3681 Mulatti Young Blooms LLC |
| 152 Adaure Lily Gardens LLC | 1917 Guider Tops Minds LLC | 3682 Mulika Kane Pines LLC |
| 153 Adawy Drifted Products LLC | 1918 Gulbis Flash Advertising LLC | 3683 Mulki Rosey Grinds LLC |
| 154 Adaya Lasting Company LLC | 1919 Gusboi Kaya Holdings LLC | 3684 Mulla Caring Sales LLC |
| 155 Addina Lucky Services LLC | 1920 Guska Young Media LLC | 3685 Mullar Destiny Jumps LLC |
| 156 Addisyn Raven Sales LLC | 1921 Gwafty Piper Company LLC | 3686 Mulock Telling Horizons LLC |
| 157 Adeana Loaf Wilderness LLC | 1922 Gwahn Willow Rays LLC | 3687 Multan Vintage Arches LLC |
| 158 Adeenix Lacy National LLC | 1923 Gweta Treasured Learning LLC | 3688 Multra Knob Advertising LLC |
| 159 Adeesh Piper Dreams LLC | 1924 Gwith Rustic Media LLC | 3689 Mulyani Sweet Zander LLC |
| 160 Adensia Kinder Ventures LLC | 1925 GWW Halo Company LLC | 3690 Mulzey Umar Ventures LLC |
| 161 Adesola Longlife Company LLC | 1926 Gyan Bogan Media LLC | 3691 Mumbi Rested Arches LLC |
| 162 Adfemi Yale Direct LLC | 1927 Gyanie Pearl Stratagies LLC | 3692 Mumfie Jetting Ventures LLC |
| 163 Adianya Lad Wilderness LLC | 1928 Gyanna Essay Ventures LLC | 3693 Mumina Plank Knolls LLC |
| 164 Adieu Rustic Venturing LLC | 1929 Gyanve Longing Shores LLC | 3694 Munera Colorful Lines LLC |
| 165 Adithri Dante Greens LLC | 1930 Gyasi Clay Ventures LLC | 3695 Muneta Trinity Ventures LLC |
| 166 Adiyola Teal Group LLC | 1931 Gylante Delicate Advertising LLC | 3696 Munsci Telling Binds LLC |
| 167 ADJ Rock United LLC | 1932 Gylissa Noar Publishing LLC | 3697 Munsya Green Advertising LLC |
| 168 Adjin Goku Makings LLC | 1933 Gyotlen True Media LLC | 3698 Munza Kane Sunshine LLC |
| 169 Adlore Lucky Makings LLC | 1934 Gysele Path Adventures LLC | 3699 Munzey Young Associates LLC |
| 170 Admecio Kip Gardens LLC | 1935 Haato Crown Venturing LLC | 3700 Munzy Local Harmony LLC |
| 171 Adofai Bright Media LLC | 1936 Habart Milo Blooms LLC | 3701 Murali Lana Yearning LLC |
| 172 Adona Meadow Ventures LLC | 1937 Habast Kale Ventures LLC | 3702 Murea Val Adventures LLC |
| 173 Adross Lasting Ventures LLC | 1938 Habbes Clay Advertising LLC | 3703 Muriani Rosey Stars LLC |
| 174 ADW Popular Blooms LLC | 1939 Habbi Swag Ventures LLC | 3704 Murnies Glossy Ventures LLC |
| 175 Adyssey Lia Sales LLC | 1940 Habent Top Adventures LLC | 3705 Murphy Marketing LLC |
| 176 Aelius Rolling Mantra LLC | 1941 Habitty Max Company LLC | 3706 Mursor Halo Vines LLC |
| 177 Aeolus Ray Union LLC | 1942 Habitty Noice Harmony LLC | 3707 Mursty Remy Sales LLC |
| 178 Aeonx Piper Blooms LLC | 1943 Habri Gleaming Company LLC | 3708 Murtaza Twinkle Adventures LLC |
| 179 Aeriyon Colorful Venturing LLC | 1944 Haddel Jaring Greens LLC | 3709 Murzap Quan Direct LLC |
| 180 Aero Bow Group LLC | 1945 Haemi Massi Creations LLC | 3710 Mushira Savy Company LLC |
| 181 Aerrick Trinity Waves LLC | 1946 Haevyn Mighty Limited LLC | 3711 Musiyan Top Ventures LLC |
| 182 Aery Jolly Universal LLC | 1947 Hafiza Beautiful Awning LLC | 3712 Musli Peta Organization LLC |
| 183 Aethan Jib Marketing LLC | 1948 Haidel Advertising Group LLC | 3713 Musnira Hopeful Advertising LLC |
| 184 Aevan Lasting Vines LLC | 1949 Hailou Classic Venturing LLC | 3714 Musper Bass Gardens LLC |
| 185 Aevrey Green Breeze LLC | 1950 Haird Ness Blooms LLC | 3715 Mussar Rock Pines LLC |
| 186 Afable Rose Company LLC | 1951 Halawa Milo Sunshine LLC | 3716 Musta Harvest Sales LLC |
| 187 Afalda Jolly Group LLC | 1952 Haldun Rustic Crest LLC | 3717 Muth Sales LLC |
| 188 AFC Pip Services LLC | 1953 Haleny Star Gardens LLC | 3718 Muthia Rosey Endeavor LLC |
| 189 Afeera Lea Group LLC | 1954 Halika Peace Ventures LLC | 3719 Mutoni Xeno Company LLC |
| 190 Afery Pom Mantra LLC | 1955 Halyssi Scally Gardens LLC | 3720 Mutya Garden Solstice LLC |
| 191 Affiesa Trance Sales LLC | 1956 Hamsika Xen Company LLC | 3721 Muyad Nova Venturing LLC |
| 192 Affinity Priceless Marketing LLC | 1957 Hansell Baae Associates LLC | 3722 Muzac Fluff Company LLC |
| 193 Afflex Venturing Group LLC | 1958 Happy Beauty LLC | 3723 Muzany Halo Brands LLC |
| 194 Afiah Hoden Blooms LLC | 1959 Happy Brilliance LLC | 3724 Muzeyi Dante Stars LLC |
| 195 Afolabi Uzan Company LLC | 1960 Harith Cool Group LLC | 3725 Muzzik Lush Advertising LLC |
| 196 Afolayan Brilliant Makings LLC | 1961 Harvest Morning LLC | 3726 MV Beautiful Wellness LLC |
| 197 Afrata Oasis Blooms LLC | 1962 Haunted Lush LLC | 3727 MVANS LLC |

| | | |
|---|---|---|
| 198 Afryna Legend Media LLC | 1963 Headel Zee Dreams LLC | 3728 Mwaka Noar Venturing LLC |
| 199 Afsara Greek Vines LLC | 1964 Healite Piper Creations LLC | 3729 Mwayi Ace Designs LLC |
| 200 AG Marketing LLC | 1965 Health Products Plus LLC | 3730 Myaah Peace Company LLC |
| 201 Agallane Key Makings LLC | 1966 Healthy Glow Skincare Inc (SKIN) | 3731 Myaare Dalton Adventures LLC |
| 202 Agamius Trey Media LLC | 1967 Heann Fizzy Creations LLC | 3732 Myael Jubel Standings LLC |
| 203 Agastya Telling Harmony LLC | 1968 Heardith Mighty Creations LLC | 3733 Myal Arching Creations LLC |
| 204 Agaton Tiger Media LLC | 1969 Heazy Kool Stars LLC | 3734 Myalei Rising Gardens LLC |
| 205 Agcara Zee Wisdom LLC | 1970 Hedaya Positive Ventures LLC | 3735 Myalia Knolls Jasmine LLC |
| 206 Agnate Eve Yearning LLC | 1971 Heddya Vintage Winds LLC | 3736 Myalin Rock Company LLC |
| 207 Agreya Lyaf Media LLC | 1972 Heebley Goali Blooms LLC | 3737 Myant Savy Wilderness LLC |
| 208 Agrima Jay Company LLC | 1973 Heiden Sleek Gardens LLC | 3738 Myara Bubble Adventures LLC |
| 209 Agteed Kai Ventures LLC | 1974 Heiry Lasty Media LLC | 3739 Myasia Eden Sales LLC |
| 210 Aguiao Hope Crest LLC | 1975 Helisma Yoshi Sales LLC | 3740 Myata Unique Ventures LLC |
| 211 Aguillon Bars Ventures LLC | 1976 HelloVork Trading Inc. | 3741 Myaura Yearning Company LLC |
| 212 Aguita Roman Harmony LLC | 1977 Hembel Yan Marketing LLC | 3742 Myava Glowing Company LLC |
| 213 Ahang Flash Venturing LLC | 1978 Hendell Beauty Group LLC | 3743 Mybiac Fly Adventures LLC |
| 214 Ahania Milo Grinds LLC | 1979 Herleno Rising Crest LLC | 3744 Mycala Sleek Ads LLC |
| 215 Ahavan Delicate Company LLC | 1980 Herluce Ziggy Vines LLC | 3745 Myeesa Dutch Ventures LLC |
| 216 Aheyo Union Creations LLC | 1981 Hibben Rosey Media LLC | 3746 Myeisa Blush Designs LLC |
| 217 AHG Lasting Crest LLC | 1982 Hibee Trendy Standings LLC | 3747 Myeka Young Advertising LLC |
| 218 Ahlei Peace Flowers LLC | 1983 Hibertz Tia Adventures LLC | 3748 Myeno Jolly Group LLC |
| 219 Ahlina Misted Breeze LLC | 1984 Hicing Jaring Waves LLC | 3749 Myglet Kinder Venturing LLC |
| 220 Ahvey Rising Marketing LLC | 1985 Hidde Sobar Media LLC | 3750 Myha Creative Theme LLC |
| 221 Ahweet Bright Service LLC | 1986 Hinote Advertising LLC | 3751 Myiuna Crest Holdings LLC |
| 222 Aidany Rolling Company LLC | 1987 Hiraya Lasting Sales LLC | 3752 Mykela Grace Venturing LLC |
| 223 Ailoni Popular Marketing LLC | 1988 Hitsya Classic Yearning LLC | 3753 Mykell Vintage Creations LLC |
| 224 Aimviz Inc | 1989 HLB Tate Standings LLC | 3754 Myken Rustic Sales LLC |
| 225 Airalyn Twinkle Group LLC | 1990 HLJ Fancy Ventures LLC | 3755 Mykhai Roman Creations LLC |
| 226 AJ Direct LLC | 1991 HMW Lily Enterprise LLC | 3756 Mykiah Natural Consultants LLC |
| 227 Ajama Rocking Standings LLC | 1992 Hoaye Xen Sales LLC | 3757 Mykol Pottery Crest LLC |
| 228 Ajani Charming Ventures LLC | 1993 Hobase Berry Yearning LLC | 3758 Mylahn Pipe Freedom LLC |
| 229 AJH Crest Group LLC | 1994 Hobbial Ska Adventures LLC | 3759 Mylazia Glossy Adventures LLC |
| 230 Ajolayo Dante Creations LLC | 1995 Hodily Local Minds LLC | 3760 Myleaha Fluff Dreams LLC |
| 231 Ajway Gaia Pines LLC | 1996 Hodvam Peace Group LLC | 3761 Myleka Nacky Wisdom LLC |
| 232 Akaela Rosey Sales LLC | 1997 Hoiyah Zesty Advertising LLC | 3762 Mylen Coral Sales LLC |
| 233 Akaiaa Rio Venturing LLC | 1998 Homira Lucky Adventures LLC | 3763 Mylez Niko Willow LLC |
| 234 Akamai Lear Media LLC | 1999 Homire Wan Media LLC | 3764 Mylgie Willow Group LLC |
| 235 Akanke Nautical Sales LLC | 2000 Hoping Arches LLC | 3765 Myliane Crafty Wellness LLC |
| 236 Akaria Nova Creations LLC | 2001 Hostca Delicate Shores LLC | 3766 Myne Daring Marketing LLC |
| 237 Akayl Harmony Branches LLC | 2002 Hough Advertising Creations LLC | 3767 Myocea Longing Blooms LLC |
| 238 Akaylia Sharper Group LLC | 2003 Hubert Creative Vines LLC | 3768 Myracle Cole Organization LLC |
| 239 Akber Zesty Media LLC | 2004 Hublay Colorful Grains LLC | 3769 Myracol Awning Venturing LLC |
| 240 Akeela Popular Marketing LLC | 2005 Hudsun Splash Marketing LLC | 3770 Myranda Cole Flowers LLC |
| 241 Akeina Milo Sales LLC | 2006 Hueck Willow Technology LLC | 3771 Myren Thunder Collective LLC |
| 242 Akhmas Micah Venturing LLC | 2007 Hulena Crafty Ventures LLC | 3772 Myria Starry Lands LLC |
| 243 Akinia Gea Makings LLC | 2008 Hulion Klassic Shores LLC | 3773 Myrian Young Creations LLC |
| 244 Akrama Jetted Lands LLC | 2009 Hustlen Jace Group LLC | 3774 Myrical Crown Shores LLC |
| 245 Aksar Jaring Flash LLC | 2010 HVW Enterprises LLC | 3775 Myrieal Kool Group LLC |
| 246 Akwani Sharp Group LLC | 2011 Hyara Pearl Union LLC | 3776 Myrios Eve Brands LLC |
| 247 Alaena Vintage Motivation LLC | 2012 Hydee Frosty Company LLC | 3777 Myria Glowing Vines LLC |
| 248 Alakai Pearl Harmony LLC | 2013 Hyderali Noar Dreams LLC | 3778 Myrlene Wade Venturing LLC |
| 249 Alakea Eve Creations LLC | 2014 Hydia Greek Mantra LLC | 3779 Myrra Red Adventure LLC |
| 250 Alamillo Yearning Shores LLC | 2015 Hyeiwi Finna Datatech LLC | 3780 Myrrah Creative Technology LLC |
| 251 Alazah Natural Company LLC | 2016 Hyelim Yara Stars LLC | 3781 Myrsina Bold Adventures LLC |
| 252 Ality Management LLC | 2017 Hygeia Precious Shores LLC | 3782 Myrsina Koala Harmony LLC |
| 253 Alley Lines LLC | 2018 Hyleen Lana Breeze LLC | 3783 Myrsini Sweet Ventures LLC |
| 254 Amadio Bright Makings LLC | 2019 Hylinx Rosey Media LLC | 3784 Myrta Twinkle Advertising LLC |
| 255 Amaje Vibing Crest LLC | 2020 Hynesy Tori Beams LLC | 3785 Myrve Sleek Blooms LLC |
| 256 Amarius Grip Rays LLC | 2021 Hyobin Flash Blooms LLC | 3786 Mysia Urban Force LLC |
| 257 Amber Grains LLC | 2022 Hyora Natural Organization LLC | 3787 Mysies Jade Group LLC |
| 258 Amber Lands LLC | 2023 Hyowon Bogan Sales LLC | 3788 Mystara Young Blooms LLC |
| 259 Ameire Drifed Makings LLC | 2024 Hypixel Scally Advertising LLC | 3789 Mysteli Jetted Horizons LLC |
| 260 Amonti Nico Venturing LLC | 2025 Hysaan Willow Datatech LLC | 3790 Mystic Jaring Sales LLC |
| 261 Anaelle Jace Group LLC | 2026 Hyshlen Alluring Company LLC | 3791 Mystical Meaning LLC |
| 262 Anahi Sharing Minds LLC | 2027 Hysko Genius Creations LLC | 3792 Mytchel Willow Horizons LLC |
| 263 Anjite Base Crest LLC | 2028 Hystrix Lasting Services LLC | 3793 Mythea Fantastic Point LLC |

| | | |
|---|---|---|
| 264 Anxious Breath LLC | 2029 Hytham Top Marketing LLC | 3794 Mythen Crafty Willow LLC |
| 265 AP Media LLC | 2030 Hythum Bold Endeavor LLC | 3795 Mythias Natural Group LLC |
| 266 Apalsos Hood Sales LLC | 2031 Hytlor Pine Dreams LLC | 3796 Mytisy Wishful Company LLC |
| 267 Apatistic Jaring Marketing LLC | 2032 IA Young Group LLC | 3797 Mytopia Crafty Technology LLC |
| 268 Apazza Kali Sales LLC | 2033 Iarovich Colorful Advertising LLC | 3798 Mytraia Noak Adventures LLC |
| 269 Aperia Glow Services LLC | 2034 Iavett Beauty Paths LLC | 3799 Mytri Colorful Vines LLC |
| 270 Apesin Fly Media LLC | 2035 Ibarra Halo Vines LLC | 3800 Mytzel Swot Ventures LLC |
| 271 Aphia Cole Greens LLC | 2036 Ibitsu Yearning Willows LLC | 3801 Myuanii Classic Labs LLC |
| 272 Aphiwe Callum Media LLC | 2037 Ibron Water Endeavor LLC | 3802 Myuri Clear Legends LLC |
| 273 Aphmau Fun Media LLC | 2038 Ibtida Fam Organization LLC | 3803 Myurin Glowing Media LLC |
| 274 Apinya Soft Gardens LLC | 2039 Iceitis Link Wilderness LLC | 3804 Mzuzi Legend Greens LLC |
| 275 Apoleo Clear Ventures LLC | 2040 Iconnery Amber Marketing LLC | 3805 Naarai Envy Yearning LLC |
| 276 Apolinar Xen Sales LLC | 2041 Idearie Essential Flowers LLC | 3806 Nabay Goat Sales LLC |
| 277 Appazel Fam Ventures LLC | 2042 Ideatic Scoop Media LLC | 3807 Nabulu Wodi Media LLC |
| 278 Apper Media Group LLC | 2043 Idette Essay Standings LLC | 3808 Nacky Prowess LLC |
| 279 Apsana Vanilla Marketing LLC | 2044 Idlira Bright Marketing LLC | 3809 Nacola Finna Sales LLC |
| 280 Apurbo Echo Sales LLC | 2045 Idona Precious Wisdom LLC | 3810 Nacoria Luna Dreams LLC |
| 281 Aquira Grace Force LLC | 2046 Idrial Kinder Bonds LLC | 3811 Nadhira Business Sales LLC |
| 282 Aquiver Goat Ventures LLC | 2047 Idxolo Rosey Group LLC | 3812 Nadrah Training Standings LLC |
| 283 AR Marketing Ventures LLC | 2048 IFJK Ventures LLC | 3813 Nadum Drifted Marketing LLC |
| 284 Arablee Gator Media LLC | 2049 Igitur Ziggy Skys LLC | 3814 Nahel Crown Advertising LLC |
| 285 Araceli Rosey Marketing LLC | 2050 Ikaria Greater Company LLC | 3815 Nahkai Crown Scene LLC |
| 286 Aradune Evan Force LLC | 2051 Ikenle Quincy Group LLC | 3816 Naidan Fantastic Ventures LLC |
| 287 Arafa Peace Breeze LLC | 2052 Illea Piece Sales LLC | 3817 Naison Bountiful Marketing LLC |
| 288 Araisa Rose Ventures LLC | 2053 Imaginize Clear Marketing LLC | 3818 Naitara Pucel Creations LLC |
| 289 Aramis Cole Paths LLC | 2054 Imare Quest Sales LLC | 3819 Najati Quail Group LLC |
| 290 Aramy Flaming Sales LLC | 2055 Imare Gypsy Makings LLC | 3820 Nakail Soft Vines LLC |
| 291 Arandi Lush Sales LLC | 2056 Imeth Zipped Group LLC | 3821 Nalexis Urban Advertising LLC |
| 292 Aranze Furby Pines LLC | 2057 Inaya Creative Group LLC | 3822 NAN Positive Adventures LLC |
| 293 Arathy Essay Grinds LLC | 2058 Innovative Business Builders LLC | 3823 Nandita Kinder Winds LLC |
| 294 Aratis Natural Brands LLC | 2059 Intense Beauty LLC | 3824 Naressa Dazzle Standings LLC |
| 295 Arben Moving Arches LLC | 2060 IP Ventures LLC | 3825 Narh Media LLC |
| 296 Arching Scene LLC | 2061 Iquan Mighty Ventures LLC | 3826 Natural Makings LLC |
| 297 Archive Garden Ventures LLC | 2062 Irada Coral Ventures LLC | 3827 Nature Breeze LLC |
| 298 Ardeno Foar Group LLC | 2063 Irwan Mighty Advertising LLC | 3828 Nature's Cure Inc (SKIN) |
| 299 Arepo Xeno Dreams LLC | 2064 Isidor Bright Makings LLC | 3829 Nautical Jumps LLC |
| 300 Artistic Runs LLC | 2065 Islands West Group LLC | 3830 ND Ventures LLC |
| 301 AS Marketing Group LLC | 2066 IT Glossy Affiliates LLC | 3831 Nealon Eve Company LLC |
| 302 Asado Productive Creations LLC | 2067 Italya Kool Marketing LLC | 3832 Nealy Running Sales LLC |
| 303 Asadu Pine Group LLC | 2068 Itsceli Rising Brands LLC | 3833 Neatly Koala Standings LLC |
| 304 Asalyna Daring Grinds LLC | 2069 Iuan Bountiful Ventures LLC | 3834 Neato Owl Sales LLC |
| 305 Asasia Peace Marketing LLC | 2070 Iviwe Zoso Venturing LLC | 3835 Neaveh Luna Arches LLC |
| 306 Ascara Blast Group LLC | 2071 Iznuia Crafty Brands LLC | 3836 Nebila Lana Dreams LLC |
| 307 Ascend Jumping Mixes LLC | 2072 JA Urban Works LLC | 3837 Nebin Tori Sales LLC |
| 308 ASE Massi Grinds LLC | 2073 Jaade Radiant Advertising LLC | 3838 Nebolu Wact Sales LLC |
| 309 Ashby Management & Marketing LLC | 2074 Jaanki Kinder Willows LLC | 3839 Nebra Longing Company LLC |
| 310 Ashoo Jumping Advertising LLC | 2075 Jaapar Top Mantra LLC | 3840 Necati Apper Blooms LLC |
| 311 Astaria Making Ventures LLC | 2076 Jaazim Tyce Company LLC | 3841 Nectah Dean Adventures LLC |
| 312 Astika Zaya Greens LLC | 2077 Jababa Rock Bonds LLC | 3842 Nedney Halo Team LLC |
| 313 Asyia Oxford Services LLC | 2078 Jabait Venturing Company LLC | 3843 Nedoma Advertising Company LLC |
| 314 Atalay Sleek Crest LLC | 2079 Jabajan Boi Creations LLC | 3844 Nedoma Popular Brilliance LLC |
| 315 Atalya Jubilee Brands LLC | 2080 Jabareen Rock Company LLC | 3845 Neebe Freedom Ventures LLC |
| 316 Ataraxy Dante Media LLC | 2081 Jabarro Yoshi Company LLC | 3846 Neece Classic Marketing LLC |
| 317 Ataria Pine Group LLC | 2082 Jabarry Gaff Ventures LLC | 3847 Neelix Classic Shores LLC |
| 318 Atassi Kale Venturing LLC | 2083 Jabbari Yearning Creations LLC | 3848 Neelu Jaring Ventures LLC |
| 319 Athano Precious Mareting LLC | 2084 Jabbery Yoko Arches LLC | 3849 Neema Gaff Company LLC |
| 320 Athano Precious Marketing LLC | 2085 Jabbigle Rising Dreams LLC | 3850 Neemi Awning Gardens LLC |
| 321 Athar Wicked Dreams LLC | 2086 Jabea Wah Marketing LLC | 3851 Neevon Jolly Advertising LLC |
| 322 Athavan Remy Ventures LLC | 2087 Jabella Starry Crest LLC | 3852 Nefryl Essentials Mantra LLC |
| 323 Atheria Oasis Coral LLC | 2088 Jaber Lush Grinds LLC | 3853 Nehorai Fun Grinds LLC |
| 324 Atherva Jolly Gardens LLC | 2089 Jabesh Kind Company LLC | 3854 Neidra Waffle Harmony LLC |
| 325 Athlan Treasured Ventures LLC | 2090 Jabian Alley Unlimited LLC | 3855 Neiwa Rylee Standings LLC |
| 326 Atisha Gabi Dreams LLC | 2091 Jabin Ambers Pines LLC | 3856 Nelumi Oak Vines LLC |
| 327 Atreyu Luah Sales LLC | 2092 Jabina Ambers Company LLC | 3857 NEW Jabne Koala Group LLC |
| 328 Atrini Vented Makings LLC | 2093 Jabingo Crown Ventures LLC | 3858 NEW Joandra Soft Pines LLC |
| 329 Attelia Media Sales LLC | 2094 Jabitta Tops Makings LLC | 3859 NEW Kyara Evan Blossoms LLC |

| | | |
|---|---|---|
| 330 Aubany Green Media LLC | 2095 Jablovia Kinder Designs LLC | 3860 NEW Valetta Star Nature LLC |
| 331 Auberi Rose Horizons LLC | 2096 Jabne Koala Group LLC | 3861 NEW Vujade Jace Harmony LLC |
| 332 Aubrea Natural Marketing LLC | 2097 Jaboba Raven Adventures LLC | 3862 Niara Mug Winds LLC |
| 333 Aubrina Rylee Media LLC | 2098 Jaboda Delicate Vines LLC | 3863 Niasia Vibing Adventures LLC |
| 334 Auctavia Lovely Creations LLC | 2099 Jaboi Dreaming Company LLC | 3864 Niaya Pink Ventures LLC |
| 335 Augur Kinder Venturing LLC | 2100 Jaboo Honey Ventures LLC | 3865 Niaysia Lane Ventures LLC |
| 336 Auriele Great Venturing LLC | 2101 Jabran Arc Sales LLC | 3866 Nibbend Rylee Creations LLC |
| 337 Auriga Services Inc | 2102 Jabree Kool Gardens LLC | 3867 Nibel Ruby Journey LLC |
| 338 Automa Grow LLC | 2103 Jabrion Park Advertising LLC | 3868 Nicolli Kitten Waves LLC |
| 339 Autumn Moves LLC | 2104 Jabro Creative Ventures LLC | 3869 Nigara Wade Grinds LLC |
| 340 Autumn Sunshine LLC | 2105 Jabrya Awning Willow LLC | 3870 Nikaia Dakota Force LLC |
| 341 Avahna Kinder Grinds LLC | 2106 Jabsie Hazel Ventures LLC | 3871 Nikerri Kinder Advertising LLC |
| 342 Avalanna Vintage Media LLC | 2107 Jabyra Lucia Makings LLC | 3872 Nimya Pace Blossoms LLC |
| 343 Avalith Kali Dreams LLC | 2108 Jacale Telling Scene LLC | 3873 NK Business Solutions LLC |
| 344 Avander Oscar Yearning LLC | 2109 Jacari Wishful Advertsing LLC | 3874 Noanie Jace Adventures LLC |
| 345 Avannah Welsh Media LLC | 2110 Jacarro Path Creations LLC | 3875 Noank Ambers Group LLC |
| 346 Avant Gaff Venturing LLC | 2111 Jacasta Dotted Wisdom LLC | 3876 Nobbi Local Stars LLC |
| 347 Avany Lara Sales LLC | 2112 Jacaya Wade Gardens LLC | 3877 Nobkins Soft Media LLC |
| 348 Aveleen Media Group LLC | 2113 Jacelia Harvest Sales LLC | 3878 Noblar Alley Opals LLC |
| 349 Averey Oxford Company LLC | 2114 Jachard Majestic Branches LLC | 3879 Noble Training Adventures LLC |
| 350 Aviate Normal Force LLC | 2115 Jacher Key Adventure LLC | 3880 Nocking Just LLC |
| 351 Avigai Hoping Media LLC | 2116 Jacin Cole Ventures LLC | 3881 Nockle Abstract Pines LLC |
| 352 Avinit Coral Greens LLC | 2117 Jacion Geese Marketing LLC | 3882 Nodab Lifting Adventures LLC |
| 353 Avison Uni Dreams LLC | 2118 Jacire Happy Adventures LLC | 3883 Nodeue Dreaming Sales LLC |
| 354 Avonni Magical Standings LLC | 2119 Jacody Byrd Media LLC | 3884 Noding Gardens LLC |
| 355 Avrial Peace Nights LLC | 2120 Jacole Glowing Group LLC | 3885 Noelen Classic Horizons LLC |
| 356 Awardal Sans Flowers LLC | 2121 Jacoria Charming Grinds LLC | 3886 Noelvin Vibing Gardens LLC |
| 357 Awatan Fizzy Ventures LLC | 2122 Jacosa Herbalist Products LLC | 3887 Noemy Random Creations LLC |
| 358 Awaze Lasting Market LLC | 2123 JAD Happy Marketers LLC | 3888 Noenia Fun Marketing LLC |
| 359 Aween Fresh Wisdom LLC | 2124 JAD Natural General LLC | 3889 Nohely Crafty Makings LLC |
| 360 Aweezy Peaceful Venturing LLC | 2125 Jadaia Crest Ads LLC | 3890 Noirad Lucky Sales LLC |
| 361 Awert Rolling Branches LLC | 2126 Jadalie Ziggy Gardens LLC | 3891 Nolanni Trance Ambers LLC |
| 362 Awesic Young Greens LLC | 2127 Jadalya Bold Company LLC | 3892 Norele Jaring Company LLC |
| 363 Awesome Glows LLC | 2128 Jadasia Eden Group LLC | 3893 Notting Ventures LLC |
| 364 Awesome Nuka LLC | 2129 Jaddin Dynamic Ambers LLC | 3894 Novali Grace Makings LLC |
| 365 Awiwi Lasting LLC | 2130 Jaddon Blooming Group LLC | 3895 Noxolo Ree Harmony LLC |
| 366 Awwmit Ruby Media LLC | 2131 Jade Edge LLC | 3896 Nuala Brick Media LLC |
| 367 Axellio Wicked Branches LLC | 2132 Jadence Natural Advertising LLC | 3897 Nubelo Majestic Sales LLC |
| 368 Axerah Tate Creations LLC | 2133 Jadina Kiana Wilderness LLC | 3898 Nubeta Fish Pines LLC |
| 369 Axtin Lasting Skys LLC | 2134 Jadison Creative Mantra LLC | 3899 Nubia Jaring Lands LLC |
| 370 Axuni Lena Company LLC | 2135 Jadous Sleek Adventures LLC | 3900 Nubis Musical Gardens LLC |
| 371 Ayaah Rory Venturing LLC | 2136 Jadree Tea Willows LLC | 3901 Nucon Bending Dreams LLC |
| 372 Ayada Mya Willow LLC | 2137 Jadzia Glowing Makings LLC | 3902 Nuemi Colorful Horizons LLC |
| 373 Ayara Hyaz Willows LLC | 2138 Jaecie Delicate Garden LLC | 3903 Nurani Trendy Harmony LLC |
| 374 Ayauna Bending Makings LLC | 2139 Jaeday Max Blossoms LLC | 3904 Nwanko Qwop Media LLC |
| 375 Aybeniz Flash Marketing LLC | 2140 Jaedon Creative Bonds LLC | 3905 Nyabi Popular Marketing LLC |
| 376 Aydire Teal Company LLC | 2141 Jaehwi Yearning Designs LLC | 3906 Nyago Pip Advertising LLC |
| 377 Ayken Positive Crest LLC | 2142 Jaekil Color Ventures LLC | 3907 Nyarie Grace Creations LLC |
| 378 Aylala Happy Makings LLC | 2143 Jaeli Declan Stars LLC | 3908 Nyary Halo Makings LLC |
| 379 Ayoade Freedom Waves LLC | 2144 Jaeorb Dalton Brands LLC | 3909 Nyasha Drawing Media LLC |
| 380 Ayoka Rustic Beauty LLC | 2145 Jaeren Lucky Makings LLC | 3910 Nyawira Luna Dreams LLC |
| 381 Ayslim Glossy Company LLC | 2146 Jaering Swag Paths LLC | 3911 Nyawn Oak Group LLC |
| 382 Ayyaz Frosty Pahts LLC | 2147 Jaetyn Fox Makings LLC | 3912 Nykeeria Hoden Sales LLC |
| 383 Ayykoi Ollie Force LLC | 2148 Jaezali Krafty Wisdom LLC | 3913 Nymiel Kool Blooms LLC |
| 384 Ayzell Pipe Freedom LLC | 2149 Jaezel Essy Arches LLC | 3914 Nymier Eclipse Designs LLC |
| 385 Azaela Misted Learning LLC | 2150 Jafer Creative Marketing LLC | 3915 Nynin Luna Mantra LLC |
| 386 Azavier Theo Creations LLC | 2151 Jaffree Classic National LLC | 3916 Nyoaka Wizard Makings LLC |
| 387 Azhari Ocean Nights LLC | 2152 Jagaban Laana Willows LLC | 3917 Nyota Johab Ventures LLC |
| 388 Azildin Glossy Ventures LLC | 2153 Jagati Crest Systems LLC | 3918 Nyralis Frosty Organization LLC |
| 389 Azina Profound Sales LLC | 2154 Jagrvi Waffle Global LLC | 3919 Nyriel Zia Creations LLC |
| 390 Aziri Lana Motivation LLC | 2155 Jagth Positive Grinds LLC | 3920 Nysheka Syall Holdings LLC |
| 391 Azlina Noar Mantra LLC | 2156 Jahana Popular Advertising LLC | 3921 Nysone Fox Advertising LLC |
| 392 Azmad Xeno Standings LLC | 2157 Jahanvi Popular Services LLC | 3922 Oakyh Max Endeavor LLC |
| 393 Azmera Rustic Sales LLC | 2158 Jaharee Yearney Brilliance LLC | 3923 Obalay Lasting Start LLC |
| 394 Azmin Natural Harmony LLC | 2159 Jahario Cole Freedom LLC | 3924 Oberen Holden Group LLC |
| 395 Azniel Clay Wisdom LLC | 2160 Jahba Creative Media LLC | 3925 Obinne Vibing Blooms LLC |

| | |
|---|---|
| 396 | Azophi Clay Pines LLC |
| 397 | Azora Fancy Wilderness LLC |
| 398 | Azorok Greek Ways LLC |
| 399 | Azorta Kool Harmony LLC |
| 400 | Azrien Misted Company LLC |
| 401 | Azrin Kelis Consulting LLC |
| 402 | Azrina Yearney Company LLC |
| 403 | Azrion Popular Mantra LLC |
| 404 | Azsvin Colorful Media LLC |
| 405 | Azsviny Pink Crest LLC |
| 406 | Aztril Ying Media LLC |
| 407 | Aztuvi Finna Opals LLC |
| 408 | Azuan Utica Sales LLC |
| 409 | Azuana Bold Products LLC |
| 410 | Azuany Frosty Group LLC |
| 411 | Azuddin Peace Industries LLC |
| 412 | Azueliz Yan Systems LLC |
| 413 | Azuezue Rising Dreams LLC |
| 414 | Azuich Hoco Company LLC |
| 415 | Azurdee Willow Dreams LLC |
| 416 | Azwana Eve Hope LLC |
| 417 | Azzire Blue Makings LLC |
| 418 | B Alpha Transactions LLC |
| 419 | Baazel Max Advertising LLC |
| 420 | Babesh Zaya Quest LLC |
| 421 | Babido Rustic Harvest LLC |
| 422 | Babilla Rocking Advertising LLC |
| 423 | Babita Nocking Mantra LLC |
| 424 | Baboski Willow Ventures LLC |
| 425 | Babzy Nya Knolls LLC |
| 426 | Bacala Peaceful Ventures LLC |
| 427 | Bacari Piper Media LLC |
| 428 | Bacau Fairly Company LLC |
| 429 | Bachata Qib Group LLC |
| 430 | Bacioni Assist Health LLC |
| 431 | Badadi Owl Sales LLC |
| 432 | Badejo Ollie Ventures LLC |
| 433 | Badella Glowing Media LLC |
| 434 | Badine Rocking Service LLC |
| 435 | Badres Hazel Wisdom LLC |
| 436 | Baeleen Peace Ventures LLC |
| 437 | Baelyn Swag Pines LLC |
| 438 | Baer Media LLC |
| 439 | Bagetski Jump Health LLC |
| 440 | Bagira Natural Horizons LLC |
| 441 | Baglers Niko Shores LLC |
| 442 | Bagooli Fresh Ambers LLC |
| 443 | Bahare Classic Paths LLC |
| 444 | Bahdy Natural Marketing LLC |
| 445 | Baheir Cooling Group LLC |
| 446 | Baheti Eclipse Media LLC |
| 447 | Bahour Vented Advertising LLC |
| 448 | Bahtzee Urban Shores LLC |
| 449 | Baicar Drifted Gardens LLC |
| 450 | Bairra Arching Sales LLC |
| 451 | Baistin Ruby Knolls LLC |
| 452 | Baixue Arc Waves LLC |
| 453 | Bajedo Pip Hope LLC |
| 454 | Bajrawed Urban Group LLC |
| 455 | Baking Restless LLC |
| 456 | Bakiza Alluring Dreams LLC |
| 457 | Baklini Essential Health LLC |
| 458 | BAL Positive Standings LLC |
| 459 | Balanza Kinder Vines LLC |
| 460 | Balbina Treasured Group LLC |
| 461 | Balconia Hoden Vines LLC |

| | |
|---|---|
| 2161 | Jahcobi Turning Grinds LLC |
| 2162 | Jahlile Crest Waves LLC |
| 2163 | Jahlon Zoso Waves LLC |
| 2164 | Jahmien Oak Marketing LLC |
| 2165 | Jahnai Thunder Creations LLC |
| 2166 | Jahnaye Amber Group LLC |
| 2167 | Jahnaz Pearl Beams LLC |
| 2168 | Jahnya Colorful Partners LLC |
| 2169 | Jahtise Zoso Brilliance LLC |
| 2170 | Jahzia Ace Group LLC |
| 2171 | Jaica Abi Brands LLC |
| 2172 | Jaice Greater Freedom LLC |
| 2173 | Jaicel Flow Service LLC |
| 2174 | Jaikia Nacky Yearning LLC |
| 2175 | Jaikin Xen Sales LLC |
| 2176 | Jailex Daring Rounds LLC |
| 2177 | Jaillen Starry Brilliance LLC |
| 2178 | Jaimeh Popular Dreams LLC |
| 2179 | Jaimini Whipped Affiliated LLC |
| 2180 | Jainan Growing Venturing LLC |
| 2181 | Jairam Icy Crest LLC |
| 2182 | Jairus Crown Group LLC |
| 2183 | Jaishri Scoop Capital LLC |
| 2184 | Jaislen Natural Advertising LLC |
| 2185 | Jaitra Hoaja Marketing LLC |
| 2186 | Jaized Fluff Binds LLC |
| 2187 | Jajeri Color Ventures LLC |
| 2188 | JAK Finna Digital LLC |
| 2189 | Jakasia Nature Ambers LLC |
| 2190 | Jalier Legend Marketing LLC |
| 2191 | Jaline Bright Grinds LLC |
| 2192 | Jalisco Piper Organization LLC |
| 2193 | Jallicie Sage Mantra LLC |
| 2194 | Jallo Making LLC |
| 2195 | Jalvan Creative Nights LLC |
| 2196 | Jalventa Nature Company LLC |
| 2197 | JAM Wicked Ventures LLC |
| 2198 | Jamezy Alley Makings LLC |
| 2199 | Jamiyl Lia Sales LLC |
| 2200 | Jamiza Key Adventures LLC |
| 2201 | Jamlin Zipped Mantra LLC |
| 2202 | Janbey Nya Minds LLC |
| 2203 | Janesy Positive Shores LLC |
| 2204 | Janeyris Assist Endeavor LLC |
| 2205 | Janiae Harley Arches LLC |
| 2206 | Januis Daisy Group LLC |
| 2207 | Janmik Misted Group LLC |
| 2208 | Janow Kool Force LLC |
| 2209 | Janshin Dazzle Venturing LLC |
| 2210 | Janson Pom Shores LLC |
| 2211 | Janxiel Greek Associates LLC |
| 2212 | Jaquire Herbalist Media LLC |
| 2213 | Jardelle Alley Company LLC |
| 2214 | Jarend Kind Ventures LLC |
| 2215 | Jariatu Move Endeavor LLC |
| 2216 | Jaring Bonds, LLC |
| 2217 | Jaring Jumps LLC |
| 2218 | Jaring Mantra LLC |
| 2219 | Jaring Skys LLC |
| 2220 | Jarky Tate Consulting LLC |
| 2221 | Jarrth Wishful Group LLC |
| 2222 | JAS Rock Arches LLC |
| 2223 | Jasmine Mountains LLC |
| 2224 | Jasmine Paradise LLC |
| 2225 | Jasmine Shores LLC |
| 2226 | Jay Starry Marketing LLC |

| | |
|---|---|
| 3926 | Ocean Alley Paths LLC |
| 3927 | Oceanny Panda Marketing LLC |
| 3928 | Octacle Lily Advertising LLC |
| 3929 | Odaly Rosey Company LLC |
| 3930 | Odiana Sharper Horizons LLC |
| 3931 | Ojanni Nocking Standing LLC |
| 3932 | Ojoma Quest Rays LLC |
| 3933 | Okemu Advertising LLC |
| 3934 | Ollinger Sales LLC |
| 3935 | Orbin Greek Adventures LLC |
| 3936 | Oscar Marketing & Management Group LLC |
| 3937 | Oshadi Glowing Ventures LLC |
| 3938 | Ottmar Creative Grains LLC |
| 3939 | Our Time Is Limitless LLC |
| 3940 | Overt Beauty LLC |
| 3941 | Oxzen Kale Media LLC |
| 3942 | Oyowe Rustic Ways LLC |
| 3943 | Ozemok Cooling Media LLC |
| 3944 | PAB Junn Exchange LLC |
| 3945 | Pacelli Jace Company LLC |
| 3946 | Padalia Misted Shores LLC |
| 3947 | Padidas Top Horizons LLC |
| 3948 | Padmay Frosty Sales LLC |
| 3949 | Padoki Soft Holdings LLC |
| 3950 | PAE Max Company LLC |
| 3951 | Paetan Novel Mantra LLC |
| 3952 | Pagani Glowing Wisdom LLC |
| 3953 | Pahty Jaring Ventures LLC |
| 3954 | Pahtyn Arching Dreams LLC |
| 3955 | Paikot Artistic Dreams LLC |
| 3956 | Pakara Telling Bonds LLC |
| 3957 | Pakdin Fancy Group LLC |
| 3958 | Palais Colorful Services LLC |
| 3959 | Palanay Noice Sales LLC |
| 3960 | Palarino Happy Skys LLC |
| 3961 | Palmont Lucky Makings LLC |
| 3962 | Paloma Max Venturing LLC |
| 3963 | Paname Rustic Scene LLC |
| 3964 | Pancel Mighty Group LLC |
| 3965 | Parekh Advertising LLC |
| 3966 | Paylov Inc |
| 3967 | Peacely Legend Marketing LLC |
| 3968 | Peachy Brilliance Creations LLC |
| 3969 | Peacing Harvest Company LLC |
| 3970 | Peago Kool Mantra Inc. |
| 3971 | Pearce Lacey Media LLC |
| 3972 | Pearia Glow Venturing LLC |
| 3973 | Pearia Harp Company LLC |
| 3974 | Pearla Chain Group LLC |
| 3975 | Pearlen Jib Sales LLC |
| 3976 | Pearlie Bright Standings LLC |
| 3977 | Peashe Nova Company LLC |
| 3978 | Peazle Local Ventures LLC |
| 3979 | Pedant Venice Knolls LLC |
| 3980 | Pedraza Rustic Advertising LLC |
| 3981 | Pegoli Marco Group LLC |
| 3982 | Peiaka Yearning Ventures LLC |
| 3983 | Peishi Longing Crest LLC |
| 3984 | Pelase Rustic Venturing LLC |
| 3985 | Peleen Tea Shores LLC |
| 3986 | Pelumi Kinder Jumps LLC |
| 3987 | Peluso Rustic Ventures LLC |
| 3988 | Peppity Jolly Ventures  LLC |
| 3989 | Peppity Jolly Ventures LLC |
| 3990 | Percilla Dream Motivation LLC |
| 3991 | Percival Sales LLC |

| | | |
|---|---|---|
| 462 Baleen Noar Services LLC | 2227 JB Pipe Arts LLC | 3992 Periyan Mya Adventures LLC |
| 463 Balista Turning Health LLC | 2228 JB Sharper Arts LLC | 3993 Perlyn Lasting Blooms LLC |
| 464 Balsor Kos Dreams LLC | 2229 JBH Notting Creations LLC | 3994 Pernia Vintage Maze LLC |
| 465 Balwan Classic Ventures LLC | 2230 JCD Wild Agility LLC | 3995 Perxuii Dante Venturing LLC |
| 466 Balze Jetted Group LLC | 2231 JDV Rock Holdings LLC | 3996 Phalie Young Blooms LLC |
| 467 Balzer Dean Media LLC | 2232 Jeager Kane Media LLC | 3997 Phalyn Flash Crest LLC |
| 468 Bamise Crown Harmony LLC | 2233 Jeahcri Bop Ventures LLC | 3998 Pharrah Hazel Wilderness LLC |
| 469 Banjilo Lawl Enterprise LLC | 2234 Jealene Bright Sales LLC | 3999 Philna Jaring Ventures LLC |
| 470 Banlete Wave Flowers LLC | 2235 Jeamya Creative Willow LLC | 4000 Phlint Striving Group LLC |
| 471 Banoche Lee Makings LLC | 2236 Jeanae Maya Blooms LLC | 4001 Piatrece Green Freedom LLC |
| 472 Banoli Zipped Gardens LLC | 2237 Jeancy Path Creations LLC | 4002 Pichot Abi Makings LLC |
| 473 Bantan Angelic Wisdom LLC | 2238 Jeaniel Gabi Paths LLC | 4003 Picon Climbing Marketing LLC |
| 474 Banyu Jolly Hope LLC | 2239 Jeanings Tap Marketing LLC | 4004 Pictar Frosty Ventures LLC |
| 475 Baoyen Misted Advertising LLC | 2240 Jeaniya Star Advertising LLC | 4005 Pictate Krafty Freedom LLC |
| 476 Bardle Jace Stars LLC | 2241 Jeannell Berry Media LLC | 4006 Pictory Bountiful Company LLC |
| 477 Bayside Avenue LLC | 2242 Jeanney Rocking Makings LLC | 4007 Pikcha Treasured Blooms LLC |
| 478 BCN Agile Makings LLC | 2243 Jeanrry Tiger Sales LLC | 4008 Pinay Rustic Company LLC |
| 479 BDF Kane Infotech LLC | 2244 Jeanwah Lasting Makings LLC | 4009 Pine Lift Marketing, LLC |
| 480 Be Young Corp. | 2245 Jeany Lucky Media LLC | 4010 Pinnacle Lucky Brass LLC |
| 481 Beable Utopia Ventures LLC | 2246 Jeaorb Pipe Service LLC | 4011 Piscoski Otis Company LLC |
| 482 Beacon Miracle Company LLC | 2247 Jearon Deky Media LLC | 4012 Pixarch Inc |
| 483 Beagley Igloo Advertising LLC | 2248 Jears Greek Media LLC | 4013 Pladdle Hoping Creations LLC |
| 484 Bealiski Ruby Standings LLC | 2249 Jease Marketing Ventures LLC | 4014 Plaffon Willow Vines LLC |
| 485 Beaming Arches Sales LLC | 2250 Jeason Unique Ventures LLC | 4015 Plagal Wah Advertising LLC |
| 486 Beanna Crest Makings LLC | 2251 Jeavens Nolan Company LLC | 4016 Planoite Thunder Group LLC |
| 487 Bearon Lasting Start LLC | 2252 Jeavia Oak Dreams LLC | 4017 Plaski Rio Blooms LLC |
| 488 Beary Ska Paradise LLC | 2253 Jeazzy Kind Harmony LLC | 4018 Plasse Cooling Breeze LLC |
| 489 Beasaur Lane Ventures LLC | 2254 JEB Oak Media LLC | 4019 Platinum Now Entertainment LLC |
| 490 Beaudry EsSential Crest LLC | 2255 Jebaba Mindful Company LLC | 4020 Plazmar Bright Advertising LLC |
| 491 Beaula Val Company LLC | 2256 Jebaree Bogan Adventures LLC | 4021 Pliant Rosey Sales LLC |
| 492 Beauler Nocking Creations LLC | 2257 Jebbe Mighty Gardens LLC | 4022 Podna Brilliance Sales LLC |
| 493 Beautiful Hope LLC | 2258 Jebber Beaming Ventures LLC | 4023 Poeter Fluff Binds LLC |
| 494 Beautiful Nights LLC | 2259 Jebbus Pickey Sales LLC | 4024 Poetess Yoga Shores LLC |
| 495 Beazoh Daisy Theme LLC | 2260 Jebert Lucky Creations LLC | 4025 Poetify Grace Blooms LLC |
| 496 Bebesta Halo Marketing LLC | 2261 Jebing Luna Group LLC | 4026 Poextry Urban Sales LLC |
| 497 Bebet Young Sunshine LLC | 2262 Jebnist Vintage Glows LLC | 4027 Poiter Grip Advertising LLC |
| 498 Bebeys Rock Crest LLC | 2263 Jeboris Rustic Makings LLC | 4028 Pokyi Twilight Yearning LLC |
| 499 Bebin Nice Shores LLC | 2264 Jebriel Starry Hope LLC | 4029 Polvoran Blast Venturing LLC |
| 500 Bebito Pearl Sunshine LLC | 2265 Jecaine Bendy Ventures LLC | 4030 Pomai Sharper Gardens LLC |
| 501 Beblex Grace Media LLC | 2266 Jecelya Xian Adventures LLC | 4031 Pomax Fun Venturing LLC |
| 502 Becci Starry Company LLC | 2267 Jecen Kool Force LLC | 4032 Ponchi Dreaming Makings LLC |
| 503 Beccone Demi Solstice LLC | 2268 Jecenia Lucky Pines LLC | 4033 Positive Makings LLC |
| 504 Beccre Rosey Harvest LLC | 2269 Jechco Owl Makings LLC | 4034 Positive Prance LLC |
| 505 Beceiie Lucky Crest LLC | 2270 Jecilia Wicca Adventures LLC | 4035 Positive Stars LLC |
| 506 Beckley Xen Industries LLC | 2271 Jecolia Clear Group LLC | 4036 Pot of Silver LLC |
| 507 Beckster Jace Sales LLC | 2272 Jecton Misted Wings LLC | 4037 Pragya Reese Creations LLC |
| 508 Beckta Otis Media LLC | 2273 Jedah Xen Willows LLC | 4038 Praize Sleek Ways LLC |
| 509 Bedina Krafty Freedoms LLC | 2274 Jedan Cole Group LLC | 4039 Prasna Jaring Advertising LLC |
| 510 Beebu True Paths LLC | 2275 Jeddie Ancient Harmony LLC | 4040 Precious Beauty LLC |
| 511 Beedy Morning Sales LLC | 2276 Jeddon Gaia Media LLC | 4041 Precious Makings LLC |
| 512 Beemo Daring Waves LLC | 2277 Jedidia Vintage Grinds LLC | 4042 Precious Thyme LLC |
| 513 Beeto Rocking Grains LLC | 2278 Jedin Creative Sales LLC | 4043 Prejean Marketing Corp. |
| 514 Beezbo Happy Brilliance LLC | 2279 Jediya Ziggy Vines LLC | 4044 Prerana Brilliant Ventures LLC |
| 515 Begene Grace Sales LLC | 2280 Jedney Bending Dreams LLC | 4045 Pressing Hope LLC |
| 516 Beggel Local Crest LLC | 2281 Jedriel Rising Organization LLC | 4046 Price Media LLC |
| 517 Begoti Xian Ventures LLC | 2282 Jedta Daring Ambers LLC | 4047 Priceless Maze LLC |
| 518 Behram Essay Grinds LLC | 2283 Jedwin Red Sales LLC | 4048 Priceless Palms LLC |
| 519 Beibi Eclipse Sales LLC | 2284 Jeein Noa Venturing LLC | 4049 Prielle Rustic Associates LLC |
| 520 Beiyin Rock Creations LLC | 2285 Jeelen Creative Media LLC | 4050 Prime Breeze LLC |
| 521 Belamy Misted Venturing LLC | 2286 Jeenika Willow Shores LLC | 4051 Prime Sunshine LLC |
| 522 Belarna Max Waves LLC | 2287 Jeesan Yearning Company LLC | 4052 Productive Creations LLC |
| 523 Belkis Harvest Venturing LLC | 2288 Jeeuh Caden Media LLC | 4053 Protecc Thunder Yearning LLC |
| 524 Bellwether Trading Inc | 2289 Jeevall Abstract Palms LLC | 4054 Protista Lear Widsom LLC |
| 525 Belmadi Profound Standings LLC | 2290 Jeeven Zia Palms LLC | 4055 Proute Starry Guild LLC |
| 526 Belnice Ray Affiliates LLC | 2291 Jeevitha Lush Makings LLC | 4056 Psynah Kind Standings LLC |
| 527 Belstin Zia Palms LLC | 2292 Jeewya Yate Marketing LLC | 4057 Puamana Greek Ventures LLC |

| | | |
|---|---|---|
| 528 Beltexco Inc. | 2293 Jefika Piao Advertising LLC | 4058 Pudee Savy Advertising LLC |
| 529 Belwin Key Nutra LLC | 2294 Jegbola Venting Wings LLC | 4059 Pudval Vibe Group LLC |
| 530 Bending Crest LLC | 2295 Jehryl Ollie Force LLC | 4060 Puella Honey Media LLC |
| 531 Bending Willow LLC | 2296 Jehst Young Holdco LLC | 4061 Pugino Bold Organization LLC |
| 532 Benerl Piper Wisdom LLC | 2297 Jeichel Eagle Health LLC | 4062 Puifai Hazel Blooms LLC |
| 533 Benery Rock Wisdom LLC | 2298 Jeione Zesty Nights LLC | 4063 Pulari Rolling Adventure LLC |
| 534 Benhami Xen Gardens LLC | 2299 Jeirza Luan Wisdom LLC | 4064 Pulpie Rosey Shores LLC |
| 535 Berry Motivated LLC | 2300 Jeisel Kinder Mantra LLC | 4065 Pulser Lace Makings LLC |
| 536 Besir Precious Yearnings LLC | 2301 Jeissy Roasted Stars LLC | 4066 Pulsey Bass Media LLC |
| 537 BFS Kinder Company LLC | 2302 Jeivid Kia Creations LLC | 4067 Pupei Hazel Group LLC |
| 538 BG Marketing Ventures LLC | 2303 JEK Majestic Studios LLC | 4068 Puranda Savy Crest LLC |
| 539 Bhakti Trinity Company LLC | 2304 Jekoda Rustic Mantra LLC | 4069 Puravi Vintage Shores LLC |
| 540 Bhavee Toa Sales LLC | 2305 Jelavic Radiant Shores LLC | 4070 Purden Misted Adventures LLC |
| 541 BHG Willow Advertising LLC | 2306 Jeldens Image Organization LLC | 4071 Pureson Rolling Greens LLC |
| 542 Bhuvan Unique Standings LLC | 2307 Jelford Piao Brands LLC | 4072 Purgent Harp Gardens LLC |
| 543 Biagia Free Stars LLC | 2308 Jelisia Krafty Nutraceuticals LLC | 4073 Purobi Scoop Organization LLC |
| 544 Bianda Lily Company LLC | 2309 Jelle Grain Adventures LLC | 4074 Purvai Color Makings LLC |
| 545 Biando Lawl Media LLC | 2310 Jellepie Telling Standing LLC | 4075 Pyaari Bass Nights LLC |
| 546 Bianny Nya Advertising LLC | 2311 Jellex Fairly Arching LLC | 4076 Pyants Classic Advertising LLC |
| 547 Biata Misted Shores LLC | 2312 Jellien Top Venturing LLC | 4077 Pycro Jolly Ventures LLC |
| 548 Bibiana Demi Group LLC | 2313 Jellier Bright Technologies LLC | 4078 Pyemic Crown Force LLC |
| 549 Biezbo Kai Greens LLC | 2314 Jelling Brands LLC | 4079 Pyemic Crown Force LLC |
| 550 Bifana Caress Ventures LLC | 2315 Jelsa Creative Media LLC | 4080 Pylan Rosey Ventures LLC |
| 551 Bigady Star Venturing LLC | 2316 Jemaira Eve Media LLC | 4081 Pymont Lily Funnels LLC |
| 552 Bikamo Greek Harmony LLC | 2317 Jemari Classic Mantra LLC | 4082 Pyori Natural Endeavor LLC |
| 553 Binuri Young Media LLC | 2318 Jembay Vibe Makings LLC | 4083 Pyper Kyla Company LLC |
| 554 BJW Klassic Associates LLC | 2319 Jembri Clear Media LLC | 4084 Pyran Yoshi Marketing LLC |
| 555 BKB Wact Advertising LLC | 2320 Jemel Kind Adventures LLC | 4085 Pyraya Soft Advertising LLC |
| 556 BL Sales & Marketing LLC | 2321 Jemerya Brady Consultants LLC | 4086 Pyreacy Kool Enterprise LLC |
| 557 Bladow Thunder Group LLC | 2322 Jemise Starry Adventures LLC | 4087 Pyrette Kool Beams LLC |
| 558 Bladz Artistic Flowers LLC | 2323 Jemone Wishful Marketing LLC | 4088 Pyrgos Young Standings LLC |
| 559 Blaft Fresh Sales LLC | 2324 Jempty Teal Yearning LLC | 4089 Pyriel Zaya Arches LLC |
| 560 Blagoje Kia Ventures LLC | 2325 Jemzue Halo Marketing LLC | 4090 Pyroli Declan Ads LLC |
| 561 Blaisen Sans Group LLC | 2326 Jenadi Lily Start LLC | 4091 Pyrrhia Coral Media LLC |
| 562 Blajia Lucky Advertising LLC | 2327 Jenald Xander Brilliance LLC | 4092 Pythia Koas Wisdom LLC |
| 563 Blanko Rolling Venture LLC | 2328 Jenaxy Yee Gardens LLC | 4093 Qinnan Rocking Solstice LLC |
| 564 Blayden Kind Gardens LLC | 2329 Jencey Base Paths LLC | 4094 Qualified Freedom LLC |
| 565 Blerina Eden Harmony LLC | 2330 Jenden Trey Universal LLC | 4095 Qwali Demi Group LLC |
| 566 Blizee Young Creations LLC | 2331 Jendi Klassic Makings LLC | 4096 Raashi Dean Winds LLC |
| 567 Blockchain Solution Inc | 2332 Jeniel Assist Mantra LLC | 4097 Raava Ace Media LLC |
| 568 BMC Yearning Worldwide LLC | 2333 Jenissi Honey National LLC | 4098 Rabail Local Wilderness LLC |
| 569 Bobae Kyra Ventures LLC | 2334 Jennet Urban Advertising LLC | 4099 Rabbani Glossy Mantra LLC |
| 570 Bobak Jetting Sales LLC | 2335 Jenole Trance Makings LLC | 4100 Rabbiea Cooling Ways LLC |
| 571 Bobden Quan Ventures LLC | 2336 Jenvey Pipe Breeze LLC | 4101 Rabeel Harley Media LLC |
| 572 Boberry Halo Media LLC | 2337 Jenyca Piper Advertising LLC | 4102 Rabiba Kind Arches LLC |
| 573 Bobify Fly Adventures LLC | 2338 Jepsen Nature Arts LLC | 4103 Rabin Scally Advertising LLC |
| 574 Bobine Natural Paths LLC | 2339 Jerami Blooming Company LLC | 4104 Rabina Oxford Creations LLC |
| 575 Bodary Nautical Sales LLC | 2340 Jeramil Time Media LLC | 4105 Rabiza Alley Ventures LLC |
| 576 Boddle Rustic Lands LLC | 2341 Jeric Zee Flowers LLC | 4106 Rabshan Lee Dreams LLC |
| 577 Bodhe Rock Sales LLC | 2342 Jerley Pip Makings LLC | 4107 Rabyah Fly Crest LLC |
| 578 Boffola Remy Crest LLC | 2343 Jernee Lucky Advertising LLC | 4108 Racaris Bird Media LLC |
| 579 Bohn Media LLC | 2344 Jernie Berry Wilderness LLC | 4109 Racelyn Cole Venturing LLC |
| 580 Boizao Natural Company LLC | 2345 Jernie Hazel Wilderness LLC | 4110 Racust Jace Ventures LLC |
| 581 Bountiful Gardens LLC | 2346 Jetted Harps LLC | 4111 Radane Starry Company LLC |
| 582 BR Turner Capital LLC | 2347 Jetted Moves LLC | 4112 Radeon Arch Gardens LLC |
| 583 Bracher Striving Marketing LLC | 2348 Jetting Palms LLC | 4113 Radiant Bonds LLC |
| 584 Braddaz Jaring Company LLC | 2349 Jetur Dazzle Ambers LLC | 4114 Radimus Precious Marketing LLC |
| 585 Bradee Vibing Brilliance LLC | 2350 JFB Grace Health LLC | 4115 Radkon Lili Marketing LLC |
| 586 Bradew Whipped Adventuring LLC | 2351 JFO Agile Consulting LLC | 4116 Radlett Green Venturing LLC |
| 587 Braffa Garden Start LLC | 2352 JGC Pearl Supply LLC | 4117 Radley Willow Services LLC |
| 588 Branded Jasmine LLC | 2353 JGF Nolan Horizons LLC | 4118 Radlyn Kool Ventures LLC |
| 589 Branding Crafting LLC | 2354 JGFL16, LLC | 4119 Radomir Green Industries LLC |
| 590 Branding Horizons LLC | 2355 JGM Rock Brands LLC | 4120 Radonic Owen Palms LLC |
| 591 Branding Jumps LLC | 2356 JH Willow Line LLC | 4121 Radski Tiger Marketing LLC |
| 592 Brawni Vibe Company LLC | 2357 Jhanlee Rustic Organization LLC | 4122 Radu Mystical Sales LLC |
| 593 Bresnahan Sales LLC | 2358 Jhoanny Yobble Media LLC | 4123 Raejean Ambers Dreams LLC |

| | | |
|---|---|---|
| 594 Bright Campaigns LLC | 2359 Jhoilon Krafty Vines LLC | 4124 Raekel Trance Stars LLC |
| 595 Bright Makings LLC | 2360 Jhordy Omaha Creations LLC | 4125 Raelina Xeno Standing LLC |
| 596 Brillet Young Sales LLC | 2361 JHR Miramar Exchange LLC | 4126 Raelina Xeno Standings LLC |
| 597 Brilliant Beauty LLC | 2362 Jhunna Pine Opals LLC | 4127 Raemar Arc Scene LLC |
| 598 Brockway Media LLC | 2363 Jiada Pickey Marketing LLC | 4128 Raenya Clay Harmony LLC |
| 599 Bromfeld Inc. | 2364 Jiahni Hait Media LLC | 4129 Raesage Top Marketing LLC |
| 600 Brouis Pine Group LLC | 2365 Jiamin Mining Group LLC | 4130 Raeven Kind Pines LLC |
| 601 BSH Misted Collective LLC | 2366 Jiang Popular Media LLC | 4131 Rafeliu Sweet Yearning LLC |
| 602 BTB Alluring Organization LLC | 2367 Jiani Fantastic Sunshine LLC | 4132 Rafeyin Beam Advertising LLC |
| 603 BTH Arching Lands LLC | 2368 Jianni Hazel Media LLC | 4133 Rafiya Greek Harmony LLC |
| 604 Bubaca Ope Crest LLC | 2369 Jiaray Syall Harmony LLC | 4134 Ragavi Jelling Venturing LLC |
| 605 Bubbey Glossy Venture LLC | 2370 Jiball Lawl Ventures LLC | 4135 Raguram Troy Adventures LLC |
| 606 Bubbla Grace Media LLC | 2371 Jibbie Arching Gardens LLC | 4136 Rahayu Finn Scene LLC |
| 607 Bubly Rested Dreams LLC | 2372 Jibbity Dell Adventures LLC | 4137 Raheeni Sweet Crest LLC |
| 608 Buboa Lily Dreams LLC | 2373 Jibbles Path Ambers LLC | 4138 Rahela Kinder Advertising LLC |
| 609 Bubska Lucky Advertising LLC | 2374 Jibbo Saving Marketing LLC | 4139 Rahiel Young Advertising LLC |
| 610 Bubula Willow Media LLC | 2375 Jibboo Daring Group LLC | 4140 Rahkiya Bold Vines LLC |
| 611 Bubzy Kinder Marketing LLC | 2376 Jibby Green LLC | 4141 Rahsan Bright Nature LLC |
| 612 Bucci Sharper Group LLC | 2377 Jibeon Lucky Ventures LLC | 4142 Rahzel Alluring Companies LLC |
| 613 Budani Whimsy Adventuring LLC | 2378 Jibi Lasting Grinds LLC | 4143 Raika Willow Paths LLC |
| 614 Budawa Pearl Sunshine LLC | 2379 Jiblah Pylonia Arches LLC | 4144 Railene Koala Partners LLC |
| 615 Buddie Lasting Sales LLC | 2380 Jiblee Lovely Advertising LLC | 4145 Rainaka Bloom Ambers LLC |
| 616 Buere Priceless Vines LLC | 2381 Jibril Longing Advertising LLC | 4146 Rainald Clear Winds LLC |
| 617 Bufalus Kara Media LLC | 2382 Jibrin Declan Binds LLC | 4147 Raising Nights LLC |
| 618 Bufete Roman Ventures LLC | 2383 Jibula Lucky Mantra LLC | 4148 Raiyon Jace Venturing LLC |
| 619 Bugni Harvest Group LLC | 2384 Jicon Dreamer Sales LLC | 4149 Rakari Urban Binds LLC |
| 620 Buhary Sleek Crest LLC | 2385 Jiggery Dante Sales LLC | 4150 Raksika Kinder Publishing LLC |
| 621 Buhbay Classic Venturing LLC | 2386 Jigni Envy Gardens LLC | 4151 Rakzith Toasted Palms LLC |
| 622 Bujjy Urban Nights LLC | 2387 Jilan Bountiful Maze LLC | 4152 Rallion Amber Standings LLC |
| 623 Bulbate Soft Adventuring LLC | 2388 Jillien Panda Venturing LLC | 4153 Ramank Yearny Motivation LLC |
| 624 Bumping Crest LLC | 2389 Jillion Sharp Willow LLC | 4154 Ramarn Cooling Sunshine LLC |
| 625 Bungula Halo Ventures LLC | 2390 Jilmar Piece Force LLC | 4155 Rambzi Abi Ventures LLC |
| 626 Bunzor Pleb American LLC | 2391 Jimale Dab Ventures LLC | 4156 Ramero Kai Marketing LLC |
| 627 Bupsy Natural Marketing LLC | 2392 Jiman Dutch Sales LLC | 4157 Ramira Lasting Group LLC |
| 628 Burea Sharp Yearning LLC | 2393 Jimarie Greek Media LLC | 4158 Ramlaya Misted Stars LLC |
| 629 Burns Technology Enterprises LLC | 2394 Jimayne Legend Sales LLC | 4159 Ramorra Vented Health LLC |
| 630 Buselen Rustic Wisdom LLC | 2395 Jimeire Misted Gardens LLC | 4160 Rampin Longing Sales LLC |
| 631 Butel Jade Company LLC | 2396 Jimeny Luna Ventures LLC | 4161 Ramsan Classic Gardens LLC |
| 632 Buxtasy Umar Dreams LLC | 2397 Jinee Clear Sales LLC | 4162 Ramzan Arching Willow LLC |
| 633 Buzka Leet Orizons LLC | 2398 Jingalo Gaia Services LLC | 4163 Ranboue Fresh Media LLC |
| 634 Bvunzai Path Group LLC | 2399 Jingxi Greek Pines LLC | 4164 Randev Grant Advertising LLC |
| 635 Bwesit Green Paths LLC | 2400 Jinton Tori Minds LLC | 4165 Ranodi Crest Group LLC |
| 636 Bwonjo Grace Vines LLC | 2401 Jionne Misted Standing LLC | 4166 Ranxi Bountiful Grace LLC |
| 637 Bxtoi Peeps Marketing LLC | 2402 Jiquan Ace Marketing LLC | 4167 Rathin Cole Dreams LLC |
| 638 Byanet Raven Designs LLC | 2403 Jishay Radiant Wilderness LLC | 4168 Ratzan Vintage Hills LLC |
| 639 Byanka Fresh Wings LLC | 2404 Jit Lads LLC | 4169 RB Scally Worldwide LLC |
| 640 Byard Mystical Sales LLC | 2405 Jivan Yellow Media LLC | 4170 RB Starry Communications LLC |
| 641 Byata Lia Shores LLC | 2406 Jivano Wicked Branches LLC | 4171 RC Marketing Ventures LLC |
| 642 Byerly Vibe Associates LLC | 2407 Jiyaad Alley Company LLC | 4172 RDP Crest Associates LLC |
| 643 Byerson Creative Holdings LLC | 2408 JJC Bold Advertising LLC | 4173 Readiate Ava Media LLC |
| 644 Byerz Pearl Crest LLC | 2409 JKA Clear Enterprise LLC | 4174 Readily Legend Adventures LLC |
| 645 Byford Daring Media LLC | 2410 Jlaysha Red Venturing LLC | 4175 Readon Sharper Beauty LLC |
| 646 Bygmy Yearney Group LLC | 2411 JLB Daring Creations LLC | 4176 Reagh Mug Adventures LLC |
| 647 Byloni Neary Wisdom LLC | 2412 JLS Brony Advertising LLC | 4177 Reaia Flaming Group LLC |
| 648 Bylte Lucky Marketing LLC | 2413 JLS Creative Group LLC | 4178 Realda Liana Makings LLC |
| 649 Byndee Freya Health LLC | 2414 JM Whimsy Global LLC | 4179 Realdo Piper Knolls LLC |
| 650 Byonca Profund Whispers LLC | 2415 Jmari Boi Creations LLC | 4180 Realky Finn Creations LLC |
| 651 Byonne Dazzle Group LLC | 2416 JMD Pip Associates LLC | 4181 Realtin Alley Opals LLC |
| 652 Byram Natural Company LLC | 2417 JMS Noar Company LLC | 4182 Reanan Positive Lands LLC |
| 653 Byrner Kind Greens LLC | 2418 JNWR LLC | 4183 Reanda Dutch Agility LLC |
| 654 Bystery Key Flowers LLC | 2419 Joachlen Aurora Media LLC | 4184 Reani Harmony Makings LLC |
| 655 Byurakn Growing Ventures LLC | 2420 Joacim Rustic Crest LLC | 4185 Reannin Plank Company LLC |
| 656 Byzanz Max Endeavor LLC | 2421 Joaella Intense Ventures LLC | 4186 Reapel Huggle Makings LLC |
| 657 C Day Advertising LLC | 2422 Joahn Ruby Company LLC | 4187 Reaser Lasting Harmony LLC |
| 658 CA LLC | 2423 Joanally Bogan Adventures LLC | 4188 Reasily Oak Adventures LLC |
| 659 Caahle Yearning Advertising LLC | 2424 Joanda Genius Advertising LLC | 4189 Reavan Fun Ventures LLC |

| | | |
|---|---|---|
| 660 Cabaniri Raven Blossoms LLC | 2425 Joandra Soft Pines LLC | 4190 Reavyn Beauty Gardens LLC |
| 661 Cabba Max Ventures LLC | 2426 Joandy Creative Adventures LLC | 4191 Reazul Bright Sales LLC |
| 662 Cabela Qib Marketing LLC | 2427 Joanie Halo Makings LLC | 4192 Reazy Knob Paths LLC |
| 663 Cabella Daring Marketing LLC | 2428 Joannary Ray Creations LLC | 4193 Rebase Trey Company LLC |
| 664 Cabibi Blush Shores LLC | 2429 Joanzin Arching Group LLC | 4194 Rebbay Hope Sales LLC |
| 665 Cabral Bright Ventures LLC | 2430 Joaris Pip Ventures LLC | 4195 Rebbz Arching Makings LLC |
| 666 Cabral Rising Brands LLC | 2431 Joasia Yan Sales LLC | 4196 Rebeaut Metal Venturing LLC |
| 667 Cabrese Lia Marketing LLC | 2432 Joayra Miramar Sunshine LLC | 4197 Reber Path Group LLC |
| 668 Cabrian Ness Palms LLC | 2433 Jobah Yearny Motivation LLC | 4198 Rebick Toasted Standings LLC |
| 669 Cabrinie Notting Arches LLC | 2434 Joball Lemon Blooms LLC | 4199 Rebien Ace Pines LLC |
| 670 Cabrne Willow Beams LLC | 2435 Joban Union Thoughts LLC | 4200 Rebleen Zorb Advertising LLC |
| 671 Cabual Klassic Blooms LLC | 2436 Jobarr Quest Adventures LLC | 4201 Reboan Utica Ventures LLC |
| 672 Cadalese Jude Stars LLC | 2437 Jobbie Great Creations LLC | 4202 Rebollar Young Group LLC |
| 673 Cadata Uni Tech LLC | 2438 Joberly Babsa Company LLC | 4203 Rebtor Bright Marketing LLC |
| 674 Cadell Ray Dazzle LLC | 2439 Jobius Scally Media LLC | 4204 Recasi Positive Grinds LLC |
| 675 Cadelyn Nova Ambers LLC | 2440 Jobonie Uyen Company LLC | 4205 Recato Braaj Media LLC |
| 676 Cadillon Striving Group LLC | 2441 Jobril Fantastic Ventures LLC | 4206 Reccy Lucky Ventures LLC |
| 677 Cadran Oak Ads LLC | 2442 Jobroni Bweakin Adventures LLC | 4207 Reccy Lukcy Ventures LLC |
| 678 Cadynn Dutch Vines LLC | 2443 Jobun Oscar Adventures LLC | 4208 Recepo Enzo Venturing LLC |
| 679 Caelis Raven Force LLC | 2444 Joburg Ness Creations LLC | 4209 Recinda Amber Skys LLC |
| 680 Caerds Owen Wilderness LLC | 2445 Jocaira Peace Ventures LLC | 4210 Reculas Grace Organization LLC |
| 681 Caevel Noar Brands LLC | 2446 Joceliz Miracle Greens LLC | 4211 Red Lightning LLC |
| 682 Cagalli Yankee Ads LLC | 2447 Jocelon Hoja Stars LLC | 4212 Red Rising LLC |
| 683 Cagedly Flaming Waves LLC | 2448 Jochem Precious Harmony LLC | 4213 Redeux Notting Media LLC |
| 684 Cagee Profound Sales LLC | 2449 Jochi Bending Advertising LLC | 4214 Redgend Starry Harmony LLC |
| 685 Caghan Top Adventures LLC | 2450 Jociona Lasting Associates LLC | 4215 Redgey Halo Marketing LLC |
| 686 Cahaya Urban Binds LLC | 2451 Jockko Cheerful Grinds LLC | 4216 Rediate Piper Ventures LLC |
| 687 Cahlae Starry Lands LLC | 2452 Jocose Daisy Advertising LLC | 4217 Redible Jaring Dreams LLC |
| 688 Cahmei Whipped Ambers LLC | 2453 Joctain Ray Company LLC | 4218 Rediet Natural Willows LLC |
| 689 Cahsia Owl Gardens LLC | 2454 Joctan Alley Blooms LLC | 4219 Rediona Daisy Group LLC |
| 690 Caichel Grace Brands LLC | 2455 Jocular Pottery Vines LLC | 4220 Redis Tia Blooms LLC |
| 691 Caidan Wing Adventures LLC | 2456 Jodding Cole Venturing LLC | 4221 Redzki Utica Journey LLC |
| 692 Caidn Dakota Makings LLC | 2457 Jodessa Crafty Dreams LLC | 4222 Reeios Crafty Health LLC |
| 693 Caillym Jada Media LLC | 2458 Joeben Declan Horizons LLC | 4223 Reesey Kirk Crest LLC |
| 694 Caipok Path Waves LLC | 2459 Joefril Popular Skys LLC | 4224 Reetje Luse Pines LLC |
| 695 Caisee Deky Advertising LLC | 2460 Joelio Poppy Media LLC | 4225 Regalia Treasured Media LLC |
| 696 Caitren Heavy Strategies LLC | 2461 Joelize Rocking Sunshine LLC | 4226 Regana Kool Brands LLC |
| 697 Caiyah Jolly Marketing LLC | 2462 Joellyn Helping Sales LLC | 4227 Reganio Alluring Dreams LLC |
| 698 Cajama Lucky Mantra LLC | 2463 Joevyn Classic Adventures LLC | 4228 Regel Arches Company LLC |
| 699 Calaina Pearl Wilderness LLC | 2464 Joewe Eve Arches LLC | 4229 Regent Jace Gardens LLC |
| 700 Calaine Dazzle Maze LLC | 2465 Jogaque Oxford Group LLC | 4230 Reggen Plank Enterprise LLC |
| 701 Calani Delicate Mantra LLC | 2466 Jogol Trance Creations LLC | 4231 Regice Move Ads LLC |
| 702 Calarie Brilliant Marketing LLC | 2467 Johalia Fam Group LLC | 4232 Regon Avery Venturing LLC |
| 703 Calasia Mighty Advertising LLC | 2468 Johari Lucky Marketing LLC | 4233 Regont Brony Company LLC |
| 704 Calaya Foar Sales LLC | 2469 Joheli Awning Dreams LLC | 4234 Rehala Teal Vines LLC |
| 705 Calaysia Fairly National LLC | 2470 Joiyne Glossy Adventures LLC | 4235 Rehanya Zoso Wilderness LLC |
| 706 Caldera Bright Gardens LLC | 2471 Jolanta Koala Gardens LLC | 4236 Rehem Halo Wisdom LLC |
| 707 Calese Yan Marketing LLC | 2472 Jolien Beauty Willows LLC | 4237 Rehuel True Adventures LLC |
| 708 Caletta Edge Health LLC | 2473 Jolly Branding LLC | 4238 Reigna Lush Standing LLC |
| 709 Calfo Vibe Advertising LLC | 2474 Jolly Jure LLC | 4239 Reigny Misted Sales LLC |
| 710 Caliyah Nacky Harmony LLC | 2475 Jolly Solstice LLC | 4240 Reinell Path Advertising LLC |
| 711 Calling Winds LLC | 2476 Jolly Valiance LLC | 4241 Reivan Bending Willows LLC |
| 712 Calton Top Mantra LLC | 2477 Jolted Stars LLC | 4242 Reizel Apper Makings LLC |
| 713 Calvey Sweet Ventures LLC | 2478 Jolted Winds LLC | 4243 Relvas Teal Media LLC |
| 714 Calzella Rustic Group LLC | 2479 Jomil Popular Brilance LLC | 4244 Remelyn Urban Company LLC |
| 715 Camaira Krafty Yearning LLC | 2480 Jomil Popular Brilliance LLC | 4245 Remiel Popular Crest LLC |
| 716 Camberly Jaceful Palms LLC | 2481 Jompai Classy Makings LLC | 4246 Remocy Classic Marketing LLC |
| 717 Cambra Kinder Advertising LLC | 2482 Jonray Max Ventures LLC | 4247 Remont Lasting Adventures LLC |
| 718 Cambryn Ruby Gardens LLC | 2483 Jonsi Neary Skys LLC | 4248 Renbar Nature Freedom LLC |
| 719 Camian Yan Advertising LLC | 2484 Jortle Melody Blooms LLC | 4249 Reniel Tia Paths LLC |
| 720 Campaign Conductor LLC | 2485 Josipa Rock Marketing LLC | 4250 Rested Brilliance LLC |
| 721 Campbell Marketing & Solutions Group LLC | 2486 Jotted Mixes LLC | 4251 Resting Grinds LLC |
| 722 Camrin Owen Wings LLC | 2487 Jotting Market LLC | 4252 Resting Mixes LLC |
| 723 Candiva Fresh Marketing LLC | 2488 Jovian Rustic Company LLC | 4253 Restless Dreams LLC |
| 724 Canistel Harvest Waves LLC | 2489 Jovino Amber Skys LLC | 4254 Restless Rising LLC |
| 725 Caniyus Fluff Standings LLC | 2490 Jowairia Cole Waves LLC | 4255 Reudi Lasting Skys LLC |

| | | |
|---|---|---|
| 726 Canson Rolling Willows LLC | 2491 Joyris Vintage Nights LLC | 4256 Rhalen Kogi Media LLC |
| 727 Cantail Glowing Makings LLC | 2492 Joytika Centura Adventures LLC | 4257 Rhami Sharp Pines LLC |
| 728 Cantek Rested Advertising LLC | 2493 Joyzel Brilliant Health LLC | 4258 Rhamia Natural Sales LLC |
| 729 Cantex Rested Advertising LLC | 2494 Jozade Tate Harmony LLC | 4259 Rhemity Xeno Sales LLC |
| 730 Cantyn Fairly Stars LLC | 2495 Jozarie Sleek Industries LLC | 4260 Rhenn Lena Group LLC |
| 731 Canzani Eden Blooms LLC | 2496 Jozuel Swag Blooms LLC | 4261 Rhodium Alluring Ventures LLC |
| 732 Caoilte Jump Limited LLC | 2497 Jozzin Legend Direct LLC | 4262 Rhonni Jaring Hopes LLC |
| 733 CAP Rosey Advertising LLC | 2498 JPM Noice Endeavor LLC | 4263 Rhulani Hyaz Lands LLC |
| 734 CAR True Health LLC | 2499 JPM Tiger Advertising LLC | 4264 Rhylin Prep Media LLC |
| 735 Carbune Scally Marketing LLC | 2500 JR Positive Consulting LLC | 4265 Rhyonn Avery Media LLC |
| 736 Caress Marketing LLC | 2501 JR Vintage Media LLC | 4266 Riakne Lily Marketing LLC |
| 737 Caressa Lasting Media LLC | 2502 Jraby Oasis Media LLC | 4267 Rianca Fine Marketing LLC |
| 738 Carice Ray Maze LLC | 2503 JRB Zeek Organization LLC | 4268 Riandri Kinder Sales LLC |
| 739 Carima Star Brands LLC | 2504 JRL Pearl Guild LLC | 4269 Riani Blush Arches LLC |
| 740 Caring Dreams LLC | 2505 JT Marketing LLC | 4270 Rianke Jace Shores LLC |
| 741 Caring Wings LLC | 2506 Juadlol Ruby Hope LLC | 4271 Ribana Fox Yearning LLC |
| 742 Catch up Mehul Lad Rays LLC | 2507 Juahn Lad Creations LLC | 4272 Ribbsy Arching Media LLC |
| 743 CC Advertising & Management LLC | 2508 Juaka Indie Gardens LLC | 4273 Richens Jelling Hope LLC |
| 744 CC Marketing Ventures LLC | 2509 Juakine Willow Company LLC | 4274 Riciara Brady Adventures LLC |
| 745 CC Noar Endeavor LLC | 2510 Juala Precious Waves LLC | 4275 Rickeena Dreaming Sales LLC |
| 746 CCJ Freedom Associates LLC | 2511 Juali Lily Company LLC | 4276 Rickia Beautiful Crest LLC |
| 747 Ceahri Glossy Palms LLC | 2512 Juana Sales Group LLC | 4277 Ricsi Fancy Venturing LLC |
| 748 Ceaira Rocky Media LLC | 2513 Juani Ruby Ventures LLC | 4278 Ricter Crusing Sales LLC |
| 749 Cealinn Dakota Pines LLC | 2514 Juanier Creative Advertising LLC | 4279 Ridhii Turning Wisdom LLC |
| 750 Ceana Evan Freedom LLC | 2515 Juanine Kinder Company LLC | 4280 Rigbly Growing Vines LLC |
| 751 Ceann Lifting Advertising LLC | 2516 Juanitra Pines Ventures LLC | 4281 Rilke Mighty Group LLC |
| 752 Ceaton Marketing Group LLC | 2517 Juanjo Positive Ventures LLC | 4282 Rinnow Green Ambers LLC |
| 753 Ceberus Moving Adventuring LLC | 2518 Juano Zeek Company LLC | 4283 Ripened Beauty LLC |
| 754 Cecar Teal Marketing LLC | 2519 Juanta Crafty Grains LLC | 4284 Rising Halo LLC |
| 755 Cecily Kyla Blooms LLC | 2520 Juanya Rosey Sales LLC | 4285 Ritchie Sales LLC |
| 756 Cecyll Scoop Venturing LLC | 2521 Juawon Kiwi Pines LLC | 4286 RJH Eve Wellness LLC |
| 757 Cedalia Jaring Group LLC | 2522 Jubair Creative Makings LLC | 4287 RK Marketing Ventures LLC |
| 758 Cedella Young Breeze LLC | 2523 Jubal Quest Adventures LLC | 4288 RLH Krafty Media LLC |
| 759 Cedena Kat Media LLC | 2524 Jubate Tiger Ventures LLC | 4289 RME Dutch Sales LLC |
| 760 Cederian Kali Media LLC | 2525 Jubber Bold Adventures LLC | 4290 RMK Positive Shores LLC |
| 761 Cedian Daring Ventures LLC | 2526 Jubean Advertising Group LLC | 4291 RN Marketing Ventures LLC |
| 762 Cedra Rustic Blooms LLC | 2527 Jubel Bending Hope LLC | 4292 RO Avery Wellness LLC |
| 763 Cedrek Rolling Ventures LLC | 2528 Jubi Kija LLC | 4293 Roamie Green Company LLC |
| 764 Cedrin Willow Gardens LLC | 2529 Jubilent Eli Sales LLC | 4294 Roanan Jumping Sales LLC |
| 765 Ceezay Jaring Ventures LLC | 2530 Jublay Tea Venturing LLC | 4295 Roane Leet Blooms LLC |
| 766 Cehlie Massi Skys LLC | 2531 Jubly Deky Vines LLC | 4296 Roann Time Image LLC |
| 767 Cehtana Isla Group LLC | 2532 Jubola Brony Company LLC | 4297 Roanna Classic Venturing LLC |
| 768 Ceiana Harvest Standing LLC | 2533 Jubott Misted Harmony LLC | 4298 Roayan Thunder Media LLC |
| 769 Ceixus Daisy Grinds LLC | 2534 Jubriel Creative Makings LLC | 4299 Robaire Jit Marketing LLC |
| 770 Ceitlin Bright Media LLC | 2535 Jucca Heaven Company LLC | 4300 Robando Huggle Lands LLC |
| 771 Cekai Rustic Advertising LLC | 2536 Jucest Zip Waves LLC | 4301 Robanna Lace Marketing LLC |
| 772 Celebi Natural Gardens LLC | 2537 Juchey Thunder Media LLC | 4302 Robar Creative Enterprises LLC |
| 773 Celeem Leet Adventures LLC | 2538 Juckett EsSential Makings LLC | 4303 Roberge Oli Makings LLC |
| 774 Celeesia Amber Ventures LLC | 2539 Juckle Arching Group LLC | 4304 Robinnio Dreamer Advertising LLC |
| 775 Celene Young Adventures LLC | 2540 Judalyn Harvest Marketing LLC | 4305 Robiny Luigi Media LLC |
| 776 Celenne Lacy Ventures LLC | 2541 Juddin Crest Waves LLC | 4306 Roblando Key Paths LLC |
| 777 Celeny Teal Nights LLC | 2542 Judiel Demi Marketing LLC | 4307 Robrea Oasis Greens LLC |
| 778 Celiana Halo Ventures LLC | 2543 Judine Ozzy Sales LLC | 4308 Rocendo Oli Sales LLC |
| 779 Celino Fianna Organization LLC | 2544 Judisha Bright Solstice LLC | 4309 Rocking Flames LLC |
| 780 Celissa Lasting Force LLC | 2545 Judlie Angelic Ventures LLC | 4310 Rocking Majestic LLC |
| 781 Celiz Urban Blooms LLC | 2546 Judo Peeps Sales LLC | 4311 Rockne Ness Group LLC |
| 782 Celyne Jace Media LLC | 2547 Judson Quest Media LLC | 4312 Rodmey Piper Sales LLC |
| 783 Celyssa Vintage Ways LLC | 2548 Judwa Misted Group LLC | 4313 Rodrin Lad Binds LLC |
| 784 Cemara Daring Wilderness LLC | 2549 Juell Kali Skys LLC | 4314 Roseldo Zip Ventures LLC |
| 785 Cemex Oak Garden LLC | 2550 Juella Tops Gardens LLC | 4315 Rosey Formula, LLC |
| 786 Cemona Growing Waves LLC | 2551 Juelze Ray Creations LLC | 4316 Rosey Jingles LLC |
| 787 Cendall Sleek Group LLC | 2552 Juena Kind Ventures LLC | 4317 Rossul Beautiful Ying LLC |
| 788 Cendon Green Adventures LLC | 2553 Juettner Advertising LLC | 4318 Rouben Welch Creations LLC |
| 789 Cendrix Vintage Scene LLC | 2554 Juhaim Great Venturing LLC | 4319 Rovina Misted Blooms LLC |
| 790 Cendy Precious Sales LLC | 2555 Juhaira Oli Greens LLC | 4320 Rowanin Dante Strategies LLC |
| 791 Cengi Flaming Standings LLC | 2556 Juhana Pottery Adventures LLC | 4321 Rowe Media LLC |

| | | |
|---|---|---|
| 792 Ceniah Soft Melodies LLC | 2557 Juheily Eve Marketing LLC | 4322 Rozby Eagle Company LLC |
| 793 Cenitra Kind Group LLC | 2558 Juhin Fox Skys LLC | 4323 RP Studios LLC |
| 794 Cennic Bolo Harvest LLC | 2559 Julaani Kirk Crest LLC | 4324 RP Ventures LLC |
| 795 Cenovia Positive Harmony LLC | 2560 Julain Awning Crest LLC | 4325 RR Marketing & Solutions LLC |
| 796 Central Barker LLC | 2561 Julaine Xen Blooms LLC | 4326 RR Marketing Ventures LLC |
| 797 Cenzina Young Blooms LLC | 2562 Julasha Cole Ads LLC | 4327 RT Offico LLC |
| 798 Cenzlie Rosey Worldwide LLC | 2563 Juleona Oak Sunshine LLC | 4328 RT Popular Services LLC |
| 799 Cepeda Starry Harmony LLC | 2564 Julina Soft Company LLC | 4329 RTL Bucket Firm LLC |
| 800 Ceptus Bright Freedom LLC | 2565 Juliona Colorful Group LLC | 4330 RTR Kinder Group LLC |
| 801 Cerbera Rustic Natural LLC | 2566 Julora Halo Blooms LLC | 4331 Ruaidri Yearning Makings LLC |
| 802 Cerelia Glow Dreams LLC | 2567 Julston Kool Paths LLC | 4332 Ruanne Zaya Crest LLC |
| 803 Cerelle Positive Lands LLC | 2568 Julylah Ying Company LLC | 4333 Ruari Legend Group LLC |
| 804 Cerezmi Sobar Ambers LLC | 2569 Jumka Whimsy Ventures LLC | 4334 Ruary Pearl Adventures LLC |
| 805 Cergio Star Dreams LLC | 2570 Jumping EsSentials LLC | 4335 Rubaine Wade Sales LLC |
| 806 Ceriana Finn Zander LLC | 2571 Jumping Free LLC | 4336 Rubal Diamond Maze LLC |
| 807 Cerinity Yoko Minds LLC | 2572 Jumping Majestic LLC | 4337 Rubaya Max Creations LLC |
| 808 Cerrillo Drifted Mantra LLC | 2573 Jumping Sunshine LLC | 4338 Rubayat Gypsy Pines LLC |
| 809 Cerrina Glowing Greens LLC | 2574 Junain Yearning Shores LLC | 4339 Rubeha Pucel Marketing LLC |
| 810 Cerrine Kindest Media LLC | 2575 Juncel World Nights LLC | 4340 Rubianti Alluring Start |
| 811 Certi Nova Pines LLC | 2576 Juniar Sage Union LLC | 4341 Rubin Green Wisdom LLC |
| 812 Cetrion Jubi Nights LLC | 2577 Junilla Milo Standings LLC | 4342 Rubul Eve Media LLC |
| 813 Cevel Local Marketing LLC | 2578 Junlen Positive Dreams LLC | 4343 Ruchant Kane Ventures LLC |
| 814 Cezzan Vibe Wilderness LLC | 2579 Junnie Maya Grinds LLC | 4344 Ruchira Lush Crest LLC |
| 815 CG Marketing LLC | 2580 Junom Positive Media LLC | 4345 Rucker Ozzy Pines LLC |
| 816 CH Infotech LLC | 2581 Junque Woad Marketing LLC | 4346 Rudan Green Venturing LLC |
| 817 Chadis Crown Harmony LLC | 2582 Junrel Natural Advertising LLC | 4347 Rudario Green Media LLC |
| 818 Chadyn Glowing Marketing LLC | 2583 Junren Pylonia Dreams LLC | 4348 Rudhir Bendy Dreams LLC |
| 819 Chaela Honey Shores LLC | 2584 Junthia Macha Advertising LLC | 4349 Rudian Daring Willows LLC |
| 820 Chaille Arching Winds LLC | 2585 Junvi Yan Company LLC | 4350 Rudius Nature Paths LLC |
| 821 Chalece Raven Dreams LLC | 2586 Junyi Hoping Agility LLC | 4351 Rudrah Positive Venturing LLC |
| 822 Chalen Woad Standings LLC | 2587 Juofex Starry Lands LLC | 4352 Ruebyh Krafty Breeze LLC |
| 823 Chaliea Halo Sales LLC | 2588 Jupis Positive Guild LLC | 4353 Rueya Genius Ventures LLC |
| 824 Challey Yearney Waves LLC | 2589 Jupiter Pines LLC | 4354 Ruffell Kool Group LLC |
| 825 Challie Melody Sales LLC | 2590 Jurayl Plank Knolls LLC | 4355 Ruhee Wicca Dreams LLC |
| 826 Champion Vision Marketing LLC | 2591 Jure Freedom LLC | 4356 Ruixo Glow Dreams LLC |
| 827 Chasing Horns LLC | 2592 Juriana Yara Wilderness LLC | 4357 Rujay Creative Mantra LLC |
| 828 Chasing Jars LLC | 2593 Jurizza Dante Shores LLC | 4358 Rulian Kane Shores LLC |
| 829 Chasing Jubilee LLC | 2594 Jurnal Grace Waves LLC | 4359 Rumina Daisy Guild LLC |
| 830 Chasing Kits LLC | 2595 Jurrian Glowing Ventures LLC | 4360 Runkel Feather Mantra LLC |
| 831 Chatting Crest LLC | 2596 Jurzee Berry Advertising LLC | 4361 Running Free LLC |
| 832 Chatting Harmony LLC | 2597 Jusana Plush Media LLC | 4362 Running Harvest LLC |
| 833 Chawnel Pearl Marketing LLC | 2598 Jusdin Priceless Endeavor LLC | 4363 Running Solstice LLC |
| 834 Cheerful Cuvant LLC | 2599 Jusila Dazzle Endeavor LLC | 4364 Running Time LLC |
| 835 Cheerful Thoughts LLC | 2600 Jusllie Striving Ventures LLC | 4365 Running Waves LLC |
| 836 Chemeri Flash Ventures LLC | 2601 Jusman Pleb Services LLC | 4366 Ruoska Vibe Studios LLC |
| 837 Chierra Flaming Whispers LLC | 2602 Jusper Kane Garden LLC | 4367 Ruppel Glowing Company LLC |
| 838 Chioni Daring Rounds LLC | 2603 Jusso Remy Group LLC | 4368 Rushdi Natural Technologies LLC |
| 839 Chopping Breeze LLC | 2604 Just Agile, LLC | 4369 Ruskee Brave Horizons LLC |
| 840 Chopping Minds LLC | 2605 Just Happiness LLC | 4370 Rusydi Colorful Pines LLC |
| 841 Churping Dreams LLC | 2606 Justafo Yara Blooms LLC | 4371 Ruthva Halo Group LLC |
| 842 Ciabella Gaia Sales LLC | 2607 Justified Beauty LLC | 4372 Ruvaid Pine Advertising LLC |
| 843 Ciabl Peace Gardens LLC | 2608 Justified Binds LLC | 4373 Ruvin Classic Thyme LLC |
| 844 Ciagan Piao Group LLC | 2609 Justist Lad Advertising LLC | 4374 Rxey Soft Global LLC |
| 845 Ciampini Noar Dreams LLC | 2610 Justixn Ewan Partners LLC | 4375 Ryanne Trinity Sales LLC |
| 846 Cianco Sleek Paths LLC | 2611 Justly Cooling LLC | 4376 Ryariel Crest Vines LLC |
| 847 Ciata Arching Shores LLC | 2612 Justly Creative LLC | 4377 Ryaz Eclipse Stars LLC |
| 848 Cibell Wact Company LLC | 2613 Justly Dreams LLC | 4378 Rycklee Mighty Creations LLC |
| 849 Cibo Rocking Makings | 2614 Justly Latude LLC | 4379 Rycol Arching Ventures LLC |
| 850 Cibotti Lucky Marketing LLC | 2615 Justly Mighty LLC | 4380 Rydazz Glowing Stars LLC |
| 851 Cicren Loaf Makings LLC | 2616 Justly Precious LLC | 4381 Ryean Pine Mantra LLC |
| 852 Cilentia Ventures Inc | 2617 Justly Transaction Servicing LLC | 4382 Ryeda Sobar Adventures LLC |
| 853 Cillian Uyen Standings LLC | 2618 Justly Vines LLC | 4383 Ryeley Val Gardens LLC |
| 854 Cimbria Grace Media LLC | 2619 Justus Positive Group LLC | 4384 Ryelin Milo Sales LLC |
| 855 Cimmara Wicked Horizons LLC | 2620 Jutaya Kinder Shores LLC | 4385 Ryellin Alley Harmony LLC |
| 856 Cindal Glowing Rays LLC | 2621 Jutelat Brony Venturing LLC | 4386 Ryen Yee Shores LLC |
| 857 Cinmy Positive Ventures LLC | 2622 Jutigny Tea Blooms LLC | 4387 Ryeshi Vented Marketing LLC |

| | | |
|---|---|---|
| 858 Cinter Alley Waves LLC | 2623 Jutla Wodi Group LLC | 4388 Ryjan Tate Media LLC |
| 859 Cipion Frosty Sales LLC | 2624 Jutra Kinder Wilderness LLC | 4389 Rykai Starry Brilliance LLC |
| 860 Cirillio Vintage Freedom LLC | 2625 Jutted Ambers LLC | 4390 Ryker Vedney Horizons LLC |
| 861 CK Supplements Inc (ME) | 2626 Jutting Start LLC | 4391 Rykiel Berry Makings LLC |
| 862 CKO Agile Group LLC | 2627 Juubi Misted Thyme LLC | 4392 Ryklan Marketing Services LLC |
| 863 Clade Beaming Sales LLC | 2628 Juvas Kewl Mantra LLC | 4393 Rylaina Twinkle Vines LLC |
| 864 Clain Marketing Company LLC | 2629 Juvelo Cloud Group LLC | 4394 Rylan Frosty Waves LLC |
| 865 Claira Halo Group LLC | 2630 Juvern Notting Health LLC | 4395 Rylei Berry Ventures LLC |
| 866 Clairo Rose Group LLC | 2631 Juvesly Daisy Ads LLC | 4396 Rylen Glowing Paths LLC |
| 867 Clanita Lia Horizons LLC | 2632 Juvice Piper Sales LLC | 4397 Rylnn Lola Sales LLC |
| 868 Clantastic Fluff Dreams LLC | 2633 Juvons Lifting Group LLC | 4398 Ryma Top Marketing LLC |
| 869 Clareina Willow Vines LLC | 2634 Juvraj Declan Nights LLC | 4399 Rymel Finn Gardens LLC |
| 870 Clarita Quirky Adventures LLC | 2635 Juwita Fairly Dreams LLC | 4400 Rymina Yate Skys LLC |
| 871 Clarita Trenton Gardens LLC | 2636 Juxlav Turning Industries LLC | 4401 Ryna Zia Force LLC |
| 872 Clariza Happy Ventures LLC | 2637 Juxtim Young Gardens LLC | 4402 Rynal Angelic Company LLC |
| 873 Clarkia Freedom Marketing LLC | 2638 Juxue Urban Knolls LLC | 4403 Ryne Mighty Group LLC |
| 874 Clarsha Klassic Sales LLC | 2639 Juydo Creative Venturing LLC | 4404 Rynomia Telling Group LLC |
| 875 Classic Brass LLC | 2640 Juyeol Glossy Ventures LLC | 4405 Rynon Scoop Venturing LLC |
| 876 Claury Envy Group LLC | 2641 Juyolo Kindly Media LLC | 4406 Ryoken Indie Services LLC |
| 877 Clavida Rosey Adventures LLC | 2642 Juzain Giant Ventures LLC | 4407 Ryon Gaff Sales LLC |
| 878 CLD Kane Venturing LLC | 2643 Juzair Toby Marketing LLC | 4408 Ryosei Bold Avenue LLC |
| 879 Clear Beauty LLC | 2644 Juzel Rustic Crest LLC | 4409 Ryotaro Clay Gardens LLC |
| 880 Clear Crest LLC | 2645 Juzvi Beaming Paths LLC | 4410 Ryoto Trance Agility LLC |
| 881 Cleide Xeno Marketing LLC | 2646 Jvala Urban Rays LLC | 4411 Ryoul Nova Labs LLC |
| 882 Cleonna Legend Sales LLC | 2647 Jvalin Tyce Creations LLC | 4412 Ryoza Ginger Adventures LLC |
| 883 Climbing Hills LLC | 2648 Jvani Ruby Associates LLC | 4413 Ryrhen Precious Marketing LLC |
| 884 Climbing Mantra LLC | 2649 JW Technologies LLC | 4414 Rysavy Vibe Advertising LLC |
| 885 Climbing Waves LLC | 2650 Jwanka Noice Group LLC | 4415 Rysier Misted Group LLC |
| 886 CLM Sleek Adventures LLC | 2651 JWC Krafty Health LLC | 4416 Rytal Soft Waves LLC |
| 887 Cloud Advertising Group LLC | 2652 Jweetu Nova Media LLC | 4417 Ryuun Cole Freedom LLC |
| 888 CMC Jace Services LLC | 2653 Jweil Awning Group LLC | 4418 Ryzzy Popular Company LLC |
| 889 CMR Night Brands LLC | 2654 Jwellin Greek Adversting LLC | 4419 SA Turning Organization LLC |
| 890 Coaching Creative Media LLC | 2655 JWS Hope Marketing LLC | 4420 SA Wegwerth LLC |
| 891 Coalt Jace Beams LLC | 2656 Jxaihon Greek Digital LLC | 4421 SAA Jace Firm LLC |
| 892 Coana Lasting Paths LLC | 2657 Jxan Kale Agility LLC | 4422 Saani Lucky Marketing LLC |
| 893 Coastie Quanta Media LLC | 2658 Jxnny Tia Advertising LLC | 4423 Saanil Kindest Brands LLC |
| 894 Coasty Legend Marketing LLC | 2659 Jyaie Bright Company LLC | 4424 Saartu Dutch Motivation LLC |
| 895 Coatin Pipe Ventures LLC | 2660 Jyanna Piper Adventures LLC | 4425 Saavir Genius Hills LLC |
| 896 Cobben Greek Blooms LLC | 2661 Jyasi Dazzle Arches LLC | 4426 Sabage Rustic Wisdom LLC |
| 897 Cobee Venturing Enterprises LLC | 2662 Jyatt Rose Horizons LLC | 4427 Sabal Mighty Dreams LLC |
| 898 Cobey Pink Ventures LLC | 2663 Jybria Sweet Marketing LLC | 4428 Sabato Mighty Advertising LLC |
| 899 Cobourg Rosey Standings LLC | 2664 JYC Neary Media LLC | 4429 Sabawon Berry Opals LLC |
| 900 Cobrien Hood Media LLC | 2665 Jycario Rocking Arches LLC | 4430 Sabbily Kitty Mantra LLC |
| 901 Cobski Ruby Sales LLC | 2666 Jyder Young Company LLC | 4431 Sabedin Genius Advertising LLC |
| 902 Cobular Oak Adventures LLC | 2667 Jyesha Media Ambers LLC | 4432 Sabeela Uqay Grinds LLC |
| 903 Coburg Brave Agility LLC | 2668 Jykyra Scally Company LLC | 4433 Sabela Piper Gardens LLC |
| 904 Cocapa Bright Group LLC | 2669 Jyleen Zazz Advertising LLC | 4434 Sabeva Cupping Health LLC |
| 905 Cochrane Sales LLC | 2670 Jyles Trinity Marketing LLC | 4435 Sabino Blast Group LLC |
| 906 Coday Bucket Adventures LLC | 2671 Jyline Evan Creations LLC | 4436 Sabira Glossy Horizons LLC |
| 907 Codessa Peace Mantra LLC | 2672 Jyllisa Baring Sales LLC | 4437 Sabirah Colorful Group LLC |
| 908 Coeli Savy Makings LLC | 2673 Jymaru Pine Media LLC | 4438 Sabitina Blush Media LLC |
| 909 Colasia Starry Brilliance LLC | 2674 Jymbii Artistic Makings LLC | 4439 Sabline Yearning Motivation LLC |
| 910 Colbe Fairly Venturing LLC | 2675 Jymes Nova Crest LLC | 4440 SabRex Inc. |
| 911 Colbie Nova Adventures LLC | 2676 Jymirr Gaia Willow LLC | 4441 Sabynee Yate Group LLC |
| 912 Colbran Grinds Advertising LLC | 2677 Jymya Knob Group LLC | 4442 Sacoriah Kool Data LLC |
| 913 Colena Oli Blooms LLC | 2678 Jynecci Fox Creations LLC | 4443 Sadalio Hoja Yearnings LLC |
| 914 Colest Vibe Willows LLC | 2679 Jynetta Motivated Dreams LLC | 4444 Saddat Urban Ventures LLC |
| 915 Colgan Tori Adventures LLC | 2680 Jyntree Amber Paths LLC | 4445 Sadeal Moving Wilderness LLC |
| 916 Colorful Crest LLC | 2681 Jyntry Envy Binds LLC | 4446 Sadee Blast Vines LLC |
| 917 Colorful Hills LLC | 2682 Jynuea Owl Company LLC | 4447 Sadiel Foar Creations LLC |
| 918 Colorful Jasmine LLC | 2683 Jyonna Finna Media LLC | 4448 Sadona Piper Venturing LLC |
| 919 Colorful Jollies LLC | 2684 Jyotish Lush Associates LLC | 4449 Saftatul Finna Media LLC |
| 920 Colorful Nite LLC | 2685 Jyotsav Move Endeavor LLC | 4450 Sagaino Positive Infotech LLC |
| 921 Colorful Yearning | 2686 Jyrah Rosey Group LLC | 4451 Sagante Hazel Associates LLC |
| 922 Cometin Box LLC | 2687 Jyrinna Kelis Ventures LLC | 4452 Sagario Top Gardens LLC |
| 923 Compass For A Heart LLC | 2688 Jyrique Striving Wisdom LLC | 4453 Sahima Arch Group LLC |

| | | |
|---|---|---|
| 924 Consumer Oriented Planning Services LLC | 2689 Jyrnee Niko Media LLC | 4454 Sahlera Novel Adventures LLC |
| 925 Cooling Grinds LLC | 2690 Jyrni Harmony Ventures LLC | 4455 Sahnari Dutch Maze LLC |
| 926 Coral Bright LLC | 2691 Jyrus Rustic Makings LLC | 4456 Sahory Priceless Blooms LLC |
| 927 Costanza Marketing LLC | 2692 JZ Raven National LLC | 4457 Saiara Raven Creations LLC |
| 928 Craden Fresh Blooms LLC | 2693 Jzalya Lili Minds LLC | 4458 Saidan Motivated Brands LLC |
| 929 Craeton Fluff Media LLC | 2694 Jzeon Grip Blossoms LLC | 4459 Saiden Trinity Makings LLC |
| 930 Crafist Beaming Creations LLC | 2695 Kaatje Jib Adventures LLC | 4460 Sairey Fancy Worldwide LLC |
| 931 Crafy Krystal Marketing LLC | 2696 Kaayva Rad Group LLC | 4461 Sajera Lola Winds LLC |
| 932 Cragle Twinkle Journey LLC | 2697 KAB Marketing Ventures LLC | 4462 Sajra Popular Grace LLC |
| 933 Craigie Arch Harmony LLC | 2698 Kabao Jaring Company LLC | 4463 Sakeina Oart Worldwide LLC |
| 934 Craining Ying Venturing LLC | 2699 Kabara Peace Venturing LLC | 4464 Sakila Vintage Adventures LLC |
| 935 Craiper Melody Winds LLC | 2700 Kabary Pipe Willows LLC | 4465 Sakile Delicate Media LLC |
| 936 Crait Media Ventures LLC | 2701 Kabat Brilliance Sales LLC | 4466 Sakir Bogan Media LLC |
| 937 Cramazy Oscar Dreams LLC | 2702 Kabaya Wales Marketing LLC | 4467 Sakita Local Advertising LLC |
| 938 Cramista Kinder Adventures LLC | 2703 Kabel Qualified Sales LLC | 4468 Salber Priceless Makings LLC |
| 939 Cramon Roben Jewels LLC | 2704 Kabelo Jumping Company LLC | 4469 Saleeya Clay Wisdom LLC |
| 940 Crative Peace Makings LLC | 2705 Kabi Venturing Company LLC | 4470 Salgron Kinder Marketing LLC |
| 941 Cravyn Arching Group LLC | 2706 Kabisa Oxford Company LLC | 4471 Salinda Daisy Brands LLC |
| 942 Craxin Rio Designs LLC | 2707 Kabolla Bear Ventures LLC | 4472 Samarni Noar Mantra LLC |
| 943 Craya Igloo Pines LLC | 2708 Kaborq Hait Adventuring LLC | 4473 Samela Fap Group LLC |
| 944 Created Gardens LLC | 2709 Kabrea Xeno Group LLC | 4474 Sametra Cole Dreams LLC |
| 945 Created Paths LLC | 2710 Kabrin Nyah Creations LLC | 4475 Samhith Glossy Ventures LLC |
| 946 Creative Arches LLC | 2711 Kachel Magical Affiliates LLC | 4476 Samial Yara Adventures LLC |
| 947 Creative Cares LLC | 2712 Kadaria Alley Blooms LLC | 4477 Samion Profound Ways LLC |
| 948 Creative Lines LLC | 2713 Kaday Glossy Rays LLC | 4478 Samyuera Abstract Ventures LLC |
| 949 Creative Transaction Processing LLC | 2714 Kaddy Blooming Media LLC | 4479 SAP Bunty Commercial LLC |
| 950 Creble Essay Gardens LLC | 2715 Kadny Miramar Pines LLC | 4480 Saryah Colorful Arches LLC |
| 951 Crelvit Time Harvest LLC | 2716 Kaell Oak Adventures LLC | 4481 Saving Ambers LLC |
| 952 Crisram Daisy Venturing LLC | 2717 Kaevel Starry Products LLC | 4482 SB Creative Ventures LLC |
| 953 Crissia Pearl Dreams LLC | 2718 Kaeven Uzan Venturing LLC | 4483 Sbuzzo Blooming Ventures LLC |
| 954 Crizelle Krafty Dreams LLC | 2719 Kaeyro Rosey Ventures LLC | 4484 Scafuri Lad Pines LLC |
| 955 Cromsy Utopia Advertising LLC | 2720 Kagami Rock Tech LLC | 4485 Scalera Lush Advertising LLC |
| 956 Crowley Services & Solutions LLC | 2721 Kagasa Frosty Pines LLC | 4486 Scalgia Eve Gardens LLC |
| 957 Crusing Emotions LLC | 2722 Kahio Yearny Arches LLC | 4487 Scaling Lily Company LLC |
| 958 Crysa Ruby Mantra LLC | 2723 Kahlon Daisy National LLC | 4488 Scalise Bright Group LLC |
| 959 CS Marketing Strategies LLC | 2724 Kahori Freedom Willows LLC | 4489 Scamara Drifted Hope LLC |
| 960 CSH Mighty Blooms LLC | 2725 Kahtya Daring Knolls LLC | 4490 Scanage Kool Advertising LLC |
| 961 Cubash Striving Binds LLC | 2726 Kahyla Rising Dreams LLC | 4491 Scanzo Positive Group LLC |
| 962 Cubbay Kindest Advertising LLC | 2727 Kaiana Positive Marketing LLC | 4492 Scarbella Lace Ventures LLC |
| 963 Cubben Milo Adventures LLC | 2728 Kaiann Masterful Blooms LLC | 4493 Scardo Berry Gardens LLC |
| 964 Cubbery Pine Ventures LLC | 2729 Kaihun Blush Group LLC | 4494 Scarius Hoden Company LLC |
| 965 Cubesis Pom Creations LLC | 2730 Kailyla Meep Horizons LLC | 4495 Scarleh Arching Lands LLC |
| 966 Cubette Wales Ventuers LLC | 2731 Kailyr Sunshine Harmony LLC | 4496 Scarlet Fairy Media LLC |
| 967 Cudderin Qais Sales LLC | 2732 Kainar Vibing Dreams LLC | 4497 Scarletta Top Makings LLC |
| 968 Cuff Advertising LLC | 2733 Kainoto Halo Endeavor LLC | 4498 Scarlit Radiant Company LLC |
| 969 Cuggy Intense Adventures LLC | 2734 Kairruu Bending Wilderness LLC | 4499 Scarola Lucky Adventures LLC |
| 970 Cuhryn Kelis Marketing LLC | 2735 Kakon Eagle Dreams LLC | 4500 Scarole Peace Sales LLC |
| 971 Culator Nia Makings LLC | 2736 Kaladin Arching Company LLC | 4501 Scarvius Genius Arches LLC |
| 972 Culatta Notting Group LLC | 2737 Kalaila Berry Endeavor LLC | 4502 Scarvy Freedom Sales LLC |
| 973 Cullain Genius Wisdom LLC | 2738 Kalaivani Beam Ads LLC | 4503 Scassy Dutch Ads LLC |
| 974 Cullars Jetted Horizons LLC | 2739 Kalam Advertising Company LLC | 4504 Scata Artistic Journey LLC |
| 975 Cullen Rubey Advertising LLC | 2740 Kalanchi Dutch Health LLC | 4505 Scawby Natural Venturing LLC |
| 976 Culliton Road Opals LLC | 2741 Kalaun Misted Willows LLC | 4506 Sceats Positive Gardens LLC |
| 977 Culyer Halo Pines LLC | 2742 Kalere Starry Waves LLC | 4507 Scelina Peaceful Group LLC |
| 978 Cupping Whispers LLC | 2743 Kaletin Oak Vines LLC | 4508 Scerri Lasting Technology LLC |
| 979 Curay Novel Media LLC | 2744 Kaleva Whimsy Media LLC | 4509 Scerzy Uzan Agility LLC |
| 980 Curman Berry Paths LLC | 2745 Kali Jubilee Marketing LLC | 4510 Scezza Uni Paths LLC |
| 981 Curras Pine Wilderness LLC | 2746 Kalika Vintage Team LLC | 4511 SCF Lily Enterprise LLC |
| 982 Curren Path Ventures LLC | 2747 Kamear Rustic Widsom LLC | 4512 Scharm Creative Sales LLC |
| 983 Currie Marketing LLC | 2748 Kamesa Oak Wisdom LLC | 4513 Scharxy Grace Advertising LLC |
| 984 Cursve Star Makings LLC | 2749 Kampai Happy Scene LLC | 4514 Schasi Oasis Dreams LLC |
| 985 Curtril Blooming Advertising LLC | 2750 Kaneco Lasting Blooms LLC | 4515 Scheelia Koala Makings LLC |
| 986 Cusper Pace Media LLC | 2751 Kanoka Fizzy Sales LLC | 4516 Schibo Ness Winds LLC |
| 987 Cutance Nya Winds LLC | 2752 Kari Hoaja Marketing LLC | 4517 Schinel Lucky Ads LLC |
| 988 Cutelyst Glossy Systems LLC | 2753 Karing Carts LLC | 4518 Schlake Like Media LLC |
| 989 Cutting Binds LLC | 2754 Kartei Rustic Wilderness LLC | 4519 Schlar Rustic Yearning LLC |

| | | |
|---|---|---|
| 990 Cutting Grinds LLC | 2755 KB Intense Studios LLC | 4520 Schlema Base Horizons LLC |
| 991 Cuttla Melody Group LLC | 2756 KB Marketing Ventures LLC | 4521 Schoka Ruby Designs LLC |
| 992 Cuzfran Rustic Venturing LLC | 2757 KCC Teal Enterprise LLC | 4522 Scialla Flow Media LLC |
| 993 Cuzone Rose Advertising LLC | 2758 KD Marketing LLC | 4523 Scibby Roben Marketing LLC |
| 994 Cuzzar Vented Minds LLC | 2759 KE Venture Solutions LLC | 4524 Scicles Bountiful Group LLC |
| 995 CY Marketing Ventures LLC | 2760 Keadon Zaya Media LLC | 4525 Sciolla Kinder Organization LLC |
| 996 Cyade Oak Ventures LLC | 2761 Keadra Piper Sales LLC | 4526 Sciuto Rosey Designs LLC |
| 997 Cyalista Pom Group LLC | 2762 Keadue Ollie Media LLC | 4527 Sclipici Telling Vintage LLC |
| 998 Cyalm Gypsy Sales LLC | 2763 Keahi Mia Vintage LLC | 4528 Scloma Flash Media LLC |
| 999 Cyanna Eve Gardens LLC | 2764 Keaire Caring Designs LLC | 4529 Scluke Tori Harmony LLC |
| 1000 Cyaom Tyce Wilderness LLC | 2765 Keala Arching Sales LLC | 4530 Scoblin Centura Group LLC |
| 1001 Cyassii Rosey Binds LLC | 2766 Keanae Syall Crest LLC | 4531 Scola Koala Group LLC |
| 1002 Cybeil Eve Media LLC | 2767 Keaner Arc Horizon LLC | 4532 Scosha Luna Group LLC |
| 1003 Cyclary Bloom Standing LLC | 2768 Keanna Savy Group LLC | 4533 Scuba Insider LLC |
| 1004 Cyeira Hazel Company LLC | 2769 Keanni Beauty Marketing LLC | 4534 Seaanna Jumping Hills LLC |
| 1005 Cyerra Rainbow Adventures LLC | 2770 Keante Rising Company LLC | 4535 Seaborn Quaid Marketing LLC |
| 1006 Cyker Heavy Dreams LLC | 2771 Keante Sweet Nights LLC | 4536 Seabreeze Daisy Company LLC |
| 1007 Cylcary Ray Media LLC | 2772 Keara Zeek Venturing LLC | 4537 Seabren Harvest Ventures LLC |
| 1008 Cylenna Magical Brilliance LLC | 2773 Kearby Rising Group LLC | 4538 Seaggy Precious Binds LLC |
| 1009 Cylor Fun Designs LLC | 2774 Kearea Ambers Company LLC | 4539 Seaira Luna Creations LLC |
| 1010 Cylus Precious Service LLC | 2775 Kearia Drifted Breeze LLC | 4540 Sealah Artistic Dreams LLC |
| 1011 Cylvie Kool Ventures LLC | 2776 Kearne Omar Venturing LLC | 4541 Sealy Demi Willows LLC |
| 1012 Cylvie Sharper Gardens LLC | 2777 Kearra Arc Company LLC | 4542 Seamora Jubi Media LLC |
| 1013 Cymaiya Nova Group LLC | 2778 Kearrin Precious Marketing LLC | 4543 Seana Freya Wisdom LLC |
| 1014 Cymek Jaring Beams LLC | 2779 Keasha Classic Group LLC | 4544 Seanda Glossy Lands LLC |
| 1015 Cymias Arching Minds LLC | 2780 Keasly Crafty Adventures LLC | 4545 Seanley Positive Ventures LLC |
| 1016 Cynae Positive Willows LLC | 2781 Keason Callum Group LLC | 4546 Seanta Uyen Dreams LLC |
| 1017 Cyncier Zaya Creations LLC | 2782 Keater Jaring Media LLC | 4547 Seaora Rising Arches LLC |
| 1018 Cyndel Longing Makings LLC | 2783 Keatia Wap Adventures LLC | 4548 Seaple Advertising Group LLC |
| 1019 Cynehi Peaceful Wilderness LLC | 2784 Keatyn Piper Arches LLC | 4549 Searena Gentle Wisdom LLC |
| 1020 Cynfia Popular Venturing LLC | 2785 Keauta Peace Force LLC | 4550 Searsy Popular Grinds LLC |
| 1021 Cynful Tia Sales LLC | 2786 Keayla Lia Dreams LLC | 4551 Seavan Ice Zander LLC |
| 1022 Cynwell Savy Enterprise LLC | 2787 Kebira Vibe Sales LLC | 4552 Sebasia Alluring Ventures LLC |
| 1023 Cyoar Brady Horizons LLC | 2788 Kebri Ollie Standings LLC | 4553 Sebbin Whimsy Klimbs LLC |
| 1024 Cyonte Jetted Makings LLC | 2789 Kebriya Oak Breeze LLC | 4554 Secada Lifting Yearning LLC |
| 1025 Cyort Zipped Ventures LLC | 2790 Kedari Halo Media LLC | 4555 Seccsy Grace Motivation LLC |
| 1026 Cyoxine Glowing Direct LLC | 2791 Kedelia Harp Arches LLC | 4556 Sectra Cole Makings LLC |
| 1027 Cyppy Priceless Adventures LLC | 2792 Keding Ray Wisdom LLC | 4557 Sedina Eden Grinds LLC |
| 1028 Cyrach Jubel Blooms LLC | 2793 Kedna Jaring Standing LLC | 4558 Sedine Luna Wisdom LLC |
| 1029 Cyraiah Macha Enterprise LLC | 2794 Keanii Rustic Group LLC | 4559 Sedlon Rock Ambers LLC |
| 1030 Cyraih Base Maze LLC | 2795 Keeayra Turning Group LLC | 4560 Sedra Venturing Group LLC |
| 1031 Cyreen Alley Opals LLC | 2796 Keecia Rising Creations LLC | 4561 Sedric Xeno Rays LLC |
| 1032 Cyress Rosey Enterprise LLC | 2797 Keeoni Xen Venturing LLC | 4562 Sedricka Melody Ventures LLC |
| 1033 Cyrian Rustic Wilderness LLC | 2798 Keetan Tori Dreams LLC | 4563 Sefana Glossy Dreams LLC |
| 1034 Cyriel Drifted Ventures LLC | 2799 Keeyal Daisy Harmony LLC | 4564 Segocia Climibing Mantra LLC |
| 1035 Cyrielle Star Vines LLC | 2800 Kefvie Blush Opals LLC | 4565 Segosa Grip Willows LLC |
| 1036 Cyrilla Jaring Marketing LLC | 2801 Kegney Neary Horizons LLC | 4566 Selasie Intense Marketing LLC |
| 1037 Cyrillia Daisy Grinds LLC | 2802 Kehana Xandra Brilliance LLC | 4567 Selayha Classic Marketing LLC |
| 1038 Cyrilyn Misted Resources LLC | 2803 Kehau Baring Sunshine LLC | 4568 Selym Thunder Yearning LLC |
| 1039 Cyrion Misted Union LLC | 2804 Kehin Amber Marketing LLC | 4569 Senida Misted Breeze LLC |
| 1040 Cyron Nacky Marketing LLC | 2805 Keiana Alley Makings LLC | 4570 Sereani Dazzle Makings LLC |
| 1041 Cyrusy Natural Rays LLC | 2806 Keiari Bass Willows LLC | 4571 Serra Marketing LLC |
| 1042 Cysmic Dazzle Ventures LLC | 2807 Keicel Eve Standings LLC | 4572 SGE Marketing LLC |
| 1043 Cystexi Link Media LLC | 2808 Keidra Alley Gardens LLC | 4573 SH Marketing Creations LLC |
| 1044 Cyuubi Legend Products LLC | 2809 Keilah Teal Creations LLC | 4574 Shaba Eagle Ventures LLC |
| 1045 Cywren Wishful Dreams LLC | 2810 Keimya Gentle Company LLC | 4575 Shadell Jasmine Designs LLC |
| 1046 Cyxell Zesty Advertising LLC | 2811 Keirran Pearl Marketing LLC | 4576 Shadlee Young Marketing LLC |
| 1047 Czareon Rustic Products LLC | 2812 Keitra Glowing Ambers LLC | 4577 Shadxy Running Ventures LLC |
| 1048 Czarina Glowing Lands LLC | 2813 Keiven Sharper Ads LLC | 4578 Shamar Harmony Company LLC |
| 1049 Czarine Glow Works LLC | 2814 Keiyala Nova Dreams LLC | 4579 Shandon Masterful Ventures LLC |
| 1050 Czaryna Lily Advertising LLC | 2815 Kejeka Rolling Limited LLC | 4580 Shanox Ruby Media LLC |
| 1051 Cztier Ace Makings LLC | 2816 Keleahi Woad Ads LLC | 4581 Sharing Rounds LLC |
| 1052 CztierAce Makings LLC | 2817 Keleyna Beauty Crest LLC | 4582 Sharp Icy Media LLC |
| 1053 Czyrna Greek Shores LLC | 2818 Kellani Harvest Group LLC | 4583 Sharper Motivation LLC |
| 1054 D and B Enterprises Salem LLC | 2819 Kelly Sales LLC | 4584 Sharper Standing LLC |
| 1055 Daaib Omar Wings LLC | 2820 Kelsea Amber Waves LLC | 4585 Shattered Noises LLC |

| | | |
|---|---|---|
| 1056 Daaven Radiant Gardens LLC | 2821 Kelty Wave Adventures LLC | 4586 Shazzin Ray Creations LLC |
| 1057 DAB Plank Marketing LLC | 2822 Kenart Lasting Greens LLC | 4587 Shining Truths LLC |
| 1058 Dabaja Nova Company LLC | 2823 Kent Marketing LLC | 4588 Showery Gardens LLC |
| 1059 Dabassi Orion Media LLC | 2824 KFG Thunder Company LLC | 4589 Siasis Yearning Brands LLC |
| 1060 Dabesh Grace Media LLC | 2825 KG Data Nutrition LLC | 4590 Sibba Outdoors LLC |
| 1061 Dabess Koala Group LLC | 2826 KH Marketing LLC | 4591 Sibbons Colorful Market LLC |
| 1062 Dabin Harvesting Ambers LLC | 2827 KH Online Enterprises LLC | 4592 Sibela Hazel Adventures LLC |
| 1063 Dabin Harvesting Ambers, LLC | 2828 KH Twinkle General LLC | 4593 Siberion Kind Media LLC |
| 1064 Dabina Bass Greens LLC | 2829 Khaan Urban Advertising LLC | 4594 Sibina Halo Adventuring LLC |
| 1065 Dabira Lucia Willow LLC | 2830 Khadir Crystal Maze LLC | 4595 Sible Branding Company LLC |
| 1066 Dablan Finn Media LLC | 2831 Khaire Ziggy Ventures LLC | 4596 Sidding Intense Holidays LLC |
| 1067 Dable Radiant Venturing LLC | 2832 Khairril Cooling Marketing LLC | 4597 Sieko Pirate Sales LLC |
| 1068 Dabliz Rolling Venturing LLC | 2833 Khalda Unique Vintage LLC | 4598 Silent Image LLC |
| 1069 Dabloon Neary Strategies LLC | 2834 Khalfia Urban Blossoms LLC | 4599 Silent Wilderness LLC |
| 1070 Dabrely Blush Horizons LLC | 2835 Khalio Rock Group LLC | 4600 Silica Top Designs LLC |
| 1071 Dabrian Like Ventures LLC | 2836 Khalyn Great Adventures LLC | 4601 SJ Chain Labs LLC |
| 1072 Dacalty Owl Company LLC | 2837 Khambri World Dream LLC | 4602 SK Associates Nutra LLC |
| 1073 Dacarri Rose Blooms LLC | 2838 Khanji Caring Media LLC | 4603 Skabeen Demi Ventures LLC |
| 1074 Dacchi Oxford Group LLC | 2839 Khasia Halo Publishing LLC | 4604 Skaden Abstract Rays LLC |
| 1075 Dacen Halo Breeze LLC | 2840 Khaylie Hazel Yearning LLC | 4605 Skafari Yankee Group LLC |
| 1076 Daceus Kiana Wisdom LLC | 2841 Khelsie Fine Blooms LLC | 4606 Skarlette Cool Media LLC |
| 1077 Dacey Creative Ventures LLC | 2842 Khiela Gaff Vines LLC | 4607 Skarlyn Universe Venture LLC |
| 1078 Dachea Crusing Mantra LLC | 2843 Khory Daisy Crest LLC | 4608 Skarlyn Universe Ventures LLC |
| 1079 Dacian Willow Creations LLC | 2844 Khrya Pearl Adventuring LLC | 4609 Skavis Lifting Ventures LLC |
| 1080 Dacobia Xen Blooms LLC | 2845 Khybar Oli Media LLC | 4610 SKC Amber United LLC |
| 1081 Dacole Teal Media LLC | 2846 Kiaja Jetted Agility LLC | 4611 Skeedly Bright Makings LLC |
| 1082 Dacray Panda Marketing LLC | 2847 Kiajah Beauty Paths LLC | 4612 Skeena Young Ventures LLC |
| 1083 Dacta Sharper Company LLC | 2848 Kiajani Wan Advertising LLC | 4613 Skibbit Lia Media LLC |
| 1084 Dacton Natural Group LLC | 2849 Kiala Crown Media LLC | 4614 Skizzy Clay Group LLC |
| 1085 Dacyriz Alluring Group LLC | 2850 Kiano Brilliance Image LLC | 4615 Sky Rising LLC |
| 1086 Daduel Owl Wilderness LLC | 2851 Kiazen Pace Blossoms LLC | 4616 Skylight Dreams LLC |
| 1087 Daeleah Beauty Standings LLC | 2852 Kibi Awning Sales LLC | 4617 Skyline Marketing LLC |
| 1088 Daeleah Pink Ventures LLC | 2853 Kiedis Sage Ventures LLC | 4618 Slaben Ewan Breeze LLC |
| 1089 Daelin Peace Marketing LLC | 2854 Kiely Wales Company LLC | 4619 Slabola Nva Creations LLC |
| 1090 Daelon Peace Associates LLC | 2855 Kienna Misted Group LLC | 4620 Slabola Nya Creations LLC |
| 1091 Daemar Rustic Ventures LLC | 2856 Kiersta Lawl Marketing LLC | 4621 Slagal Quarter Marketing LLC |
| 1092 Daemla Tate Adventures LLC | 2857 Kinder Breeze LLC | 4622 Slarity Esme Marketing LLC |
| 1093 Daerian Blooming Media LLC | 2858 Kinder Dreams LLC | 4623 Slausy Running Freedom LLC |
| 1094 Daerion Radiant Venturing LLC | 2859 Kinder Pines LLC | 4624 Slavny Kaya Media LLC |
| 1095 Daezel Jaring Harmony LLC | 2860 Kindest Jasmine LLC | 4625 Slawan Ocean Ventures LLC |
| 1096 Daffany Lifting Makings LLC | 2861 Kindly Sunshine LLC | 4626 Slayton Ninja Sales LLC |
| 1097 Dafiya Popular Strategies LLC | 2862 KIT Luah Ventures LLC | 4627 SLB Delicate United LLC |
| 1098 Dafta Creative Marketing LLC | 2863 KJ Consulting Dreams LLC | 4628 Sleava Berry Advertising LLC |
| 1099 Daftwell Eve Marketing LLC | 2864 KL Tiger Company LLC | 4629 Sleek Agility LLC |
| 1100 Dagahi Grace Endeavor LLC | 2865 Klaas Business Ventures LLC | 4630 Slibble Kale Bonds LLC |
| 1101 Dagarin Mighty Group LLC | 2866 Klacie Mia Standings LLC | 4631 SLN Awesome Company LLC |
| 1102 Dahada Radiant Venturing LLC | 2867 Klade Natural Horizons LLC | 4632 SLW Crafty Technologies LLC |
| 1103 Dahak Abstract Waves LLC | 2868 Klarin Bright Sales LLC | 4633 SM Ziggy International LLC |
| 1104 Dahana Jib Services LLC | 2869 Klasien Nova Group LLC | 4634 Smagata Zia Marketing LLC |
| 1105 Dahena Goat Makings LLC | 2870 Klassic Blooms LLC | 4635 Smarika Peace Makings LLC |
| 1106 Dahl Brilliance LLC | 2871 Klassic Freedom LLC | 4636 Smarkie Happy Knolls LLC |
| 1107 Dahlina Kinder Mantra LLC | 2872 Klassic Scenery LLC | 4637 Smavvy Greek Nights LLC |
| 1108 Dahliza Tyce Gardens LLC | 2873 Klassy Brilliance LLC | 4638 Smooth Overt Dreams LLC |
| 1109 Dahlyla Kindest Makings LLC | 2874 Kleemo Lia Beams LLC | 4639 Smorp Koala Makings LLC |
| 1110 Dahmani Tori Media LLC | 2875 Kleiah Waffle Force LLC | 4640 SN Aria Union LLC |
| 1111 Dahnya Red Company LLC | 2876 Klemao World Sales LLC | 4641 Snabby Jubel Creations LLC |
| 1112 Dahoyt Lifting Standings LLC | 2877 Kleni Goku Wilderness LLC | 4642 Snalon Bars Marketing LLC |
| 1113 Daiann Ree Adventures LLC | 2878 Klevia Pine Group LLC | 4643 Snapey Muffin Jollies LLC |
| 1114 Daidon Esme Pines LLC | 2879 Klimbing Branches LLC | 4644 Snapkin Daring Marketing LLC |
| 1115 Dailian Sharp Advertising LLC | 2880 Klimbing Chats LLC | 4645 Snapsy Trent Nights LLC |
| 1116 Daireen Young Adventuring LLC | 2881 Klisber Cole Lace LLC | 4646 Snarzy Hoping Gardens LLC |
| 1117 Dairion Grace Advertising LLC | 2882 KLR Halo Group LLC | 4647 Snazzi Charming Marketing LLC |
| 1118 Dairre Arching Wisdom LLC | 2883 KM Brady Strategies LLC | 4648 Snazzler Halo Company LLC |
| 1119 Daisee Jolly Group LLC | 2884 KMC Local Wilderness LLC | 4649 Snibba Crest Ventures LLC |
| 1120 Daisler Zesty Adventures LLC | 2885 Knart Nya Adventures LLC | 4650 Soana Rises Company LLC |
| 1121 Dajane Positive Scene LLC | 2886 Knoth Beaming Ventures LLC | 4651 Soanala Yara Gardens LLC |

| | | |
|---|---|---|
| 1122 Dakodi Trance Media LLC | 2887 Knoth Finn Media LLC | 4652 Soanes Jelly Creations LLC |
| 1123 Dakota Cool Advertising LLC | 2888 Koal Gardens Company LLC | 4653 Soarna Rested Advertising LLC |
| 1124 Dakziel Long Shores LLC | 2889 Kobasko Fam Adventure LLC | 4654 Sobbena Gaia Advertising LLC |
| 1125 Dalary Hoden Company LLC | 2890 Kobel Arching Group LLC | 4655 Sobby Furby Creations LLC |
| 1126 Dalena Kool Advertising LLC | 2891 Kobiot Daring Waves LLC | 4656 Sobova Meep Company LLC |
| 1127 Daleth Goat Creations LLC | 2892 Kobito Trent Company LLC | 4657 Socorro Brave Adventuers LLC |
| 1128 Dalexa Val Media LLC | 2893 Koble Joardes Creations LLC | 4658 Socorro Brave Adventures LLC |
| 1129 Dalton Fine Creations LLC | 2894 Kobrin Bow Sales LLC | 4659 Socua Greek Ventures LLC |
| 1130 Dalyon Fish Creations LLC | 2895 Koda Crafty Makings LLC | 4660 Soelis Rainbow Mobile LLC |
| 1131 Damado Path Firm LLC | 2896 Kode Path Creations LLC | 4661 Soelle Melody Gardens LLC |
| 1132 Damaine Ruby Agility LLC | 2897 Kodey Blooming Marketing LLC | 4662 Soffit Rosey Breeze LLC |
| 1133 Damaira Oak Group LLC | 2898 Kodhi Centura Marketing LLC | 4663 Sofonias Pip Media LLC |
| 1134 Damascus Bright Media LLC | 2899 Kodi Hoping Media LLC | 4664 Soft Horizons LLC |
| 1135 Damiru Sharper Garden LLC | 2900 Kodona Color Sales LLC | 4665 Softronix Services Inc |
| 1136 Danadie Crown Beams LLC | 2901 Koehn Clear Freedom LLC | 4666 Solara Wales Marketing LLC |
| 1137 Dancify Brick Advertising LLC | 2902 Koelle Adorable Company LLC | 4667 Solari Rising Company LLC |
| 1138 Dancing Shores LLC | 2903 Koemi Yearny Horizons LLC | 4668 Solvita Bloom Company LLC |
| 1139 Dandeiy Lasting Wilderness LLC | 2904 Koen Harvest Gardens LLC | 4669 Solvor Classic Media LLC |
| 1140 Dandy Designs LLC | 2905 Kogby Plank Creations LLC | 4670 Sonata Bass Creations LLC |
| 1141 Dandy Harps LLC | 2906 Kohai Crown Group LLC | 4671 Spacekin Floating Ventures LLC |
| 1142 Dandy Maze LLC | 2907 Kohana Fresh Wisdom LLC | 4672 Spadina Ray Dreams LLC |
| 1143 Danelda Bass Creations LLC | 2908 Kohlie Tops Company LLC | 4673 Spafty Jumping Gardens LLC |
| 1144 Daneli Precious Holdings LLC | 2909 Kohner Media Creations LLC | 4674 Spallo Kane Advertising LLC |
| 1145 Danessy Scally Minds LLC | 2910 Koila Melody Ventures LLC | 4675 Sparcle Genius Harmony LLC |
| 1146 Danieka Jib Mantra LLC | 2911 Kokila Utopia Group LLC | 4676 Spargo Jotting Ventures |
| 1147 Danjoll Ness Vines LLC | 2912 Kolear Dreamer Blooms LLC | 4677 Spark Alley Crest LLC |
| 1148 Dannard Venting Advertising LLC | 2913 Kolette Sage Harmony LLC | 4678 Sparkie Glowing Advertising LLC |
| 1149 Danson Grace Wisdom LLC | 2914 Kolina Rising Paths LLC | 4679 Sparoh Wizard Ambers LLC |
| 1150 Daring Brilliance LLC | 2915 Kolter Jumping Marketing LLC | 4680 Spartaci Greater Essentials LLC |
| 1151 Daring Pairings LLC | 2916 Komar Rustic Crest LLC | 4681 Spartan Motivated Company LLC |
| 1152 DAW Essential Adventures LLC | 2917 Koncel Arching Media LLC | 4682 Sparvo Max Willows LLC |
| 1153 Dawson Advertising LLC | 2918 KPS Clay Products LLC | 4683 Sparxy Positive Vines LLC |
| 1154 DAZ Starry Advertising LLC | 2919 Krafty Jumps LLC | 4684 Spazzio Oli Beauty LLC |
| 1155 Dazzling Allure LLC | 2920 Kraiya Positive Creations LLC | 4685 Special Bended Advertising LLC |
| 1156 DB Ventures LLC | 2921 Krall Harvest Company LLC | 4686 SPV Halo Endeavor LLC |
| 1157 DBO Flow Group LLC | 2922 Kramatic Rising Ventures LLC | 4687 Squanzo Eli Dreams LLC |
| 1158 DCF Priceless Capital LLC | 2923 Kramdul Honey Group LLC | 4688 SS Sales LLC |
| 1159 DCW Creative Group LLC | 2924 Krami Making Group LLC | 4689 Stabona Blooming Group LLC |
| 1160 DDC Vintage Adventures LLC | 2925 Krami Standing Creations LLC | 4690 Stacen Grip Motivation LLC |
| 1161 DDR Grip Worldwide LLC | 2926 Kranda Clear Horizon LLC | 4691 Staiden Wisdom Advertising LLC |
| 1162 Deacy Motivated Solstice LLC | 2927 Kratika Crest Waves LLC | 4692 Stalay Daisy Garden LLC |
| 1163 Deafore Niko Marketing LLC | 2928 Krava Neary Scene LLC | 4693 Stalay Daisy Gardens LLC |
| 1164 Deairy Masterful Venturing LLC | 2929 Krawk Happy Marketing LLC | 4694 Standing Mantra, LLC |
| 1165 Deajia Yale Beams LLC | 2930 Kreate Radiant Sales LLC | 4695 Standing Wilderness LLC |
| 1166 Deakon Green Ventures LLC | 2931 Kreated Kinder LLC | 4696 Starria Flaming Venturing LLC |
| 1167 Dealcon Tate Advertising LLC | 2932 Kreative Harmony LLC | 4697 Starry Binds LLC |
| 1168 Dealeo Gabe Crest LLC | 2933 Kreative Shores LLC | 4698 Starry Marketing LLC |
| 1169 Dealof Clara Ventures LLC | 2934 Kreene Rustic Ventures LLC | 4699 Starscal Quinlain Designs LLC |
| 1170 Dealsy Liv Blooms LLC | 2935 Kreshii Nova Service LLC | 4700 Starting Crest LLC |
| 1171 Dealuh Kool Media LLC | 2936 Kresna Piper Mantra LLC | 4701 Starting Winds LLC |
| 1172 Dealy Jade Media LLC | 2937 Kresson Loading Freedom LLC | 4702 Stasia Creative Media LLC |
| 1173 Deamani Genius Ventures LLC | 2938 Krisha Blooming Mantra LLC | 4703 Strategic Beauty LLC |
| 1174 Deamon Peaceful Group LLC | 2939 Kristell World Skys LLC | 4704 Strimley Fine Mantra LLC |
| 1175 Deamuri Harvest Marketing LLC | 2940 Kritee Willow Motivation LLC | 4705 Striving Force LLC |
| 1176 Deanie Berry Crest LLC | 2941 Kuami Berry Opals LLC | 4706 Striving Maze LLC |
| 1177 Deanza Kindly Minds LLC | 2942 Kuana Chain Rounds LLC | 4707 Striving Pines LLC |
| 1178 Deanzo Lyba Group LLC | 2943 Kubaisi Brady Arches LLC | 4708 Stunning Hearts LLC |
| 1179 Deasa Abstract Horizon LLC | 2944 Kubera Finna Adventures LLC | 4709 Stunning Stars LLC |
| 1180 Deashia Grace Marketing LLC | 2945 Kubik Path Sales LLC | 4710 Suada Dreamer Ventures LLC |
| 1181 Deasley Poppy Creations LLC | 2946 Kubra Grace Harmony LLC | 4711 Suado Jumping Marketing LLC |
| 1182 Deasy Quirky Ventures LLC | 2947 Kuchzo Caring Rounds LLC | 4712 Sualiha Popular Media LLC |
| 1183 Debann Local Group LLC | 2948 Kudbre Utopia Wisdom LLC | 4713 Suan Harvest Advertising LLC |
| 1184 Debbeny Floating Adventures LLC | 2949 Kuddel Oasis Shores LLC | 4714 Suany Orion Waves LLC |
| 1185 Deblina Hope Gardens LLC | 2950 Kudona Twinkle Shores LLC | 4715 Subeen EsSential Venturing LLC |
| 1186 Debria Intense Harmony LLC | 2951 Kueen Amber Makings LLC | 4716 Subervi Jelling Waves LLC |
| 1187 Debster True Adventures LLC | 2952 Kuffie Natural Grinds LLC | 4717 Subesta Ventings Marketing LLC |

| | | |
|---|---|---|
| 1188 Debuze Peace Endeavor LLC | 2953 Kugan Alley Company LLC | 4718 Subeya Charming Media LLC |
| 1189 DEC Bold Group LLC | 2954 Kuini Avery Ventures LLC | 4719 Subhan Colorful Gardens LLC |
| 1190 Decario Glow Arches LLC | 2955 Kulbir Berry Dreams LLC | 4720 Subika Jay Marketing LLC |
| 1191 Deciax Savy Marketing LLC | 2956 Kulin Natural Group LLC | 4721 Subla Majestic Company LLC |
| 1192 Deedni Colorful Winds LLC | 2957 Kuljot Maya Gardens LLC | 4722 Sublam Finn Blooms LLC |
| 1193 Deeley Colorful Freedom LLC | 2958 Kulta Telling Paths LLC | 4723 Subleme Lea Company LLC |
| 1194 Deetch Jubi Pines LLC | 2959 Kumaran Urban Ventures LLC | 4724 Subol Pucel Creations LLC |
| 1195 DEF Berry Company LLC | 2960 Kumari Masterful Company LLC | 4725 Subra Arches Company LLC |
| 1196 Deft Transaction Servicing LLC | 2961 Kumayl Beauty Venturing LLC | 4726 Subrena Bold Adventure LLC |
| 1197 Degamo Nice Ventures LLC | 2962 Kumori Toby Pines LLC | 4727 Suchita Yerp Group LLC |
| 1198 Dehali Yerp Shores LLC | 2963 Kundani Melody Designs LLC | 4728 Suditty Kind Venturing LLC |
| 1199 Dehara Notting Sales LLC | 2964 Kupan Willow Creations LLC | 4729 Sudyka Lili Venturing LLC |
| 1200 Dehari Hoden United LLC | 2965 Kurami Young Sales LLC | 4730 Sufira Link Horizons LLC |
| 1201 Dehia Fun Lush LLC | 2966 Kurei Apper Gardens LLC | 4731 Sunwise Trading Inc. |
| 1202 Deiago Soft Binds LLC | 2967 Kureka Lasting Willows LLC | 4732 Surela Lola Group LLC |
| 1203 Deiara Ruby Group LLC | 2968 Kurie Popular Company LLC | 4733 Surria Nacky Crest LLC |
| 1204 Deisa Happy Company LLC | 2969 Kurrin Even Minds LLC | 4734 Sutest Urban Hope LLC |
| 1205 Deitra Swag Makings LLC | 2970 Kurslin Oval Dreams LLC | 4735 Suvam Delicate Ads LLC |
| 1206 Dejana Popular Creations LLC | 2971 Kuryn Lucky Force LLC | 4736 Suvmi Awning Nights LLC |
| 1207 Dejaye Alluring Creations LLC | 2972 Kutexa Bending Sales LLC | 4737 Svaraa Colorful Winds LLC |
| 1208 Dekara Vintage Company LLC | 2973 Kutiki Vibe Brands LLC | 4738 SW Marketing LLC |
| 1209 Dekorey Clear Media LLC | 2974 Kutting Jetty LLC | 4739 Swabae Nova Beams LLC |
| 1210 Dekyn Peeps Hills LLC | 2975 Kutting Moves LLC | 4740 Swafe Link Media LLC |
| 1211 Delaiha Kool Creations LLC | 2976 Kutwi Blooming Marketing LLC | 4741 Swafty Marching Advertising LLC |
| 1212 Delain Green Ventures LLC | 2977 Kuzani Yearning Consultants LLC | 4742 Swagili Poppy Group LLC |
| 1213 Delanah Willow Marketing LLC | 2978 Kuzeri Abstract Makings LLC | 4743 Swagler Jace Media LLC |
| 1214 Delavon Angelic Wisdom LLC | 2979 Kuzuri Crafty Willows LLC | 4744 Swaleha Jolly Grinds LLC |
| 1215 Delcine Jawn Rounds LLC | 2980 KVT Drifted Specialist LLC | 4745 Swallah Precious Ventures LLC |
| 1216 Delicate Lace LLC | 2981 Kwagee Peace Ventures LLC | 4746 Swally Pipe Adventures LLC |
| 1217 Delicate Makings LLC | 2982 Kwain Macha Bonds LLC | 4747 Swalso Ambers Marketing LLC |
| 1218 Delicate Rosey LLC | 2983 Kwara Brilliant Harmony LLC | 4748 Swancy Ambers Group LLC |
| 1219 Delta Transaction Servicing LLC | 2984 Kwatra Clear Mantra LLC | 4749 Swarang Peace Ventures LLC |
| 1220 Delwyh Trendy Crest LLC | 2985 Kwazee Bass Creations LLC | 4750 Swarlo Honey Gardens LLC |
| 1221 Demilo Bold Group LLC | 2986 Kweak Legend Flowers LLC | 4751 Swarun Oak Hope LLC |
| 1222 Dentell Graff Media LLC | 2987 Kweeck Frosty Venturing LLC | 4752 Swayzen Kip Marketing LLC |
| 1223 Design Paths, LLC | 2988 Kweli Rock Grinds LLC | 4753 Sweet Honey LLC |
| 1224 Desire Media LLC | 2989 Kwenza Starry Group LLC | 4754 Sweet Jingles LLC |
| 1225 Deuces Hopeful Advertising LLC | 2990 Kwine Marketing Group LLC | 4755 Sweet Standings LLC |
| 1226 Dezyn Inc | 2991 Kyalea Raven Sales LLC | 4756 Swelan Lucky Group LLC |
| 1227 DFG Bass Marketing LLC | 2992 Kyall Color Gardens LLC | 4757 Swersa Abstract Minds LLC |
| 1228 DFM Bold Collective LLC | 2993 Kyanda Euni Marketing LLC | 4758 Swiha Time Arches LLC |
| 1229 DGK Oak Adventures LLC | 2994 Kyanni Twinkle Group LLC | 4759 Swili Nacky Union LLC |
| 1230 Dhaba Upper Advertising LLC | 2995 Kyara Evan Blossoms LLC | 4760 Swipo Zipped Greens LLC |
| 1231 Dhaine Rock Media LLC | 2996 Kyaville Peaceful Advertising LLC | 4761 Swote Mighty Blooms LLC |
| 1232 Dharia Whipped Thyme LLC | 2997 Kyedan Lucky Media LLC | 4762 Syadza Arching Venturing LLC |
| 1233 Dharitri Savy Advertising LLC | 2998 Kyedyn Harmony Group LLC | 4763 Syafarin Modern Yearning LLC |
| 1234 Dheera Twilight Gardens LLC | 2999 Kyeina Finna Services LLC | 4764 Syaffa Wicked Group LLC |
| 1235 Dhinda Max Health LLC | 3000 Kyel Nova Media LLC | 4765 Syafia Flash Advertising LLC |
| 1236 Dhiyan Local Horizons LLC | 3001 Kyena Beauty Group LLC | 4766 Syafini Glowing Hope LLC |
| 1237 Dhunna Classic Ventures LLC | 3002 Kyeran Rock Grinds LLC | 4767 Syafir Tea Dreams LLC |
| 1238 Dhvanil Vintage Harvest LLC | 3003 Kyerin Oscar Company LLC | 4768 Syafira Kind Makings LLC |
| 1239 Diabate Honey Ventures LLC | 3004 Kyhara Halo Dreams LLC | 4769 Syahiera Overt Paths LLC |
| 1240 Diable Tea Wisdom LLC | 3005 Kylan Noar Mantra LLC | 4770 Syahira Arching Marketing LLC |
| 1241 Diabro Kitty Harmony LLC | 3006 Kyleene Priceless Harmony LLC | 4771 Syakila Fox Company LLC |
| 1242 Diaconia Awesome Pines LLC | 3007 Kylem Pace Adventures LLC | 4772 Syanna Colorful Media LLC |
| 1243 Diadem Wade Group LLC | 3008 Kylina Justice Adventures LLC | 4773 Syazwi Byed Group LLC |
| 1244 Diagon Vented Sales LLC | 3009 Kylssa Ziggy Group LLC | 4774 Sybble Venice Media LLC |
| 1245 Diagsy True Venturing LLC | 3010 Kylynn Avery Makings LLC | 4775 Sychelle Priceless Works LLC |
| 1246 Diajah Uqay Sales LLC | 3011 Kymari Wishful Blooms LLC | 4776 Syiane Rolling Group LLC |
| 1247 Diajha Jolly Horizons LLC | 3012 Kyndil Sleek Makings LLC | 4777 Sykora Flaming Whispers LLC |
| 1248 Dialah Roman Venturing LLC | 3013 Kynlei Braaj Ventures LLC | 4778 Symiah Artistic Media LLC |
| 1249 Dialla Cheerful Venturing LLC | 3014 Kynsli Dutch Advertising LLC | 4779 Symija Ness Company LLC |
| 1250 Dialonte Creative Sales LLC | 3015 Kynzie Urban Dreams LLC | 4780 Symun Theo Marketing LLC |
| 1251 Diamani Urban Ventures LLC | 3016 Kyoru Jubi Brands LLC | 4781 Synaca Hoden Works LLC |
| 1252 Diamari Trinity Creations LLC | 3017 Kyrail Pleb Company LLC | 4782 Syndyl Tate Company LLC |
| 1253 Diamine Path Marketing LLC | 3018 Kyriakh Crafty Holdings LLC | 4783 Synera Young Gardens LLC |

| | | |
|---|---|---|
| 1254 Diamon Vintage Harmony LLC | 3019 Kyrica Rising Creations LLC | 4784 Synest Motivated Dreams LLC |
| 1255 Diamond Sleek Ventures LLC | 3020 Kyril Mining Group LLC | 4785 Synite Services Inc |
| 1256 Dianara Rising Advertising LLC | 3021 Kyrilee Jetted Horizons LLC | 4786 Synndra Dazzle Global LLC |
| 1257 Dianite Business Sales LLC | 3022 Kyrim Colorful Ventures LLC | 4787 Synoai Jace Vintage LLC |
| 1258 Dianta Jace Ventures LLC | 3023 Kyrine Lily Ambers LLC | 4788 Synovia Foar Marketing LLC |
| 1259 Dianthus Ace Ventures LLC | 3024 Kyrste Flaming Waves LLC | 4789 Synzen Ciara Makings LLC |
| 1260 Diascia Woad Standing LLC | 3025 Kysean Hoden Group LLC | 4790 Syomara Wodi Venturing LLC |
| 1261 Dibbity Longing Hills LLC | 3026 Kysenia Freedom Union LLC | 4791 Syoni Berry Horizons LLC |
| 1262 Dibora Assist Gardens LLC | 3027 Kysia Daisy Crest LLC | 4792 Syonlette Daisy Harmony LLC |
| 1263 Dibuzu Blooming Vines LLC | 3028 Kysiah Hoco Group LLC | 4793 Syraia Positive Adventures LLC |
| 1264 Dicasali Koala Ways LLC | 3029 Kysiem Quest Jumps LLC | 4794 Syraine Glossy Health LLC |
| 1265 Dicxie Lifting Ventures LLC | 3030 Kyslian Crest Group LLC | 4795 Syrean Freedom Grinds LLC |
| 1266 Didja Rising Services LLC | 3031 Kysson Rested Wilderness LLC | 4796 Syrenea Hoden Vines LLC |
| 1267 Dierra Flash Venturing LLC | 3032 Kystra Savy Firm LLC | 4797 Syrensl Teal Health LLC |
| 1268 Dignant Rising Group LLC | 3033 Kytali Happy Agility LLC | 4798 Syrett Pine Winds LLC |
| 1269 Dilara Cara Marketing LLC | 3034 Kytzia Baring Marketing LLC | 4799 Syrian Thunder Affiliate LLC |
| 1270 Dilaya Lucky Advertising LLC | 3035 Kyuha Flower Thyme LLC | 4800 Syrron Frosty Ventures LLC |
| 1271 Dilligof Ace Works LLC | 3036 Kyulix Heavy Crest LLC | 4801 Syrthe Bold Digitech LLC |
| 1272 Dilyn Plank Makings LLC | 3037 Kyunga Daring Strategies LLC | 4802 Syrvia Alley Venturing LLC |
| 1273 Dilzmo Colorful Group LLC | 3038 Kyzole Brock Group LLC | 4803 Syryn Jay Nights LLC |
| 1274 Dimov Kinder Winds LLC | 3039 Kzxiel Lucky Media LLC | 4804 Sytic Lasting Beams LLC |
| 1275 Dinaya Arch Media LLC | 3040 Laaron Wact Group LLC | 4805 Syuzan Kool Dreams LLC |
| 1276 Diniya Grip Advertising LLC | 3041 Laayba Grace Sales LLC | 4806 Syvaura Chain Designs LLC |
| 1277 Distance Makings LLC | 3042 Labate Yearning Shores LLC | 4807 Syveria Cloud Marketing LLC |
| 1278 Distant Dreams LLC | 3043 Labi Kinder Rounds LLC | 4808 Syvil Dazzle Company LLC |
| 1279 Divita Gentle Harmony LLC | 3044 Laboni Rad Gardens LLC | 4809 Syvisis Misted Company LLC |
| 1280 Diyaan Ree Group LLC | 3045 Labori Sunshine Marketing LLC | 4810 Syvonne Kai Harmony LLC |
| 1281 DJM Edge Associations LLC | 3046 Labrada Caring Group LLC | 4811 Syvriel Glowing Pines LLC |
| 1282 DK Marketing LLC | 3047 Labrae Whimsy Binds LLC | 4812 Sywar Intense Vintage LLC |
| 1283 DK Trinity American LLC | 3048 Labren Eagle Dreams LLC | 4813 Syzen Tia Ventures LLC |
| 1284 DLD Vintage Adventures LLC | 3049 Labsy Treasured Paths LLC | 4814 Szaffi Vintage Limited LLC |
| 1285 DLR Glossy Ventures LLC | 3050 Laburi Drifted Holdings LLC | 4815 Szaffi Vintage Media LLC |
| 1286 DLW Misted Brands LLC | 3051 Lacana Bountiful Dreams LLC | 4816 Szamar Haidy Digitech LLC |
| 1287 Dlyssa Bright Standings LLC | 3052 Lacardi Notting Crest LLC | 4817 Szanel Halo Ads LLC |
| 1288 Dmarias Lee Ventures LLC | 3053 Lacarra Paby Adventures LLC | 4818 Szanja Mug Resources LLC |
| 1289 DMB Arching Media LLC | 3054 Lacavia Fap Dreams LLC | 4819 Szazm Eve Mantra LLC |
| 1290 DMG Bright Pines LLC | 3055 Laceie Flash Advertising LLC | 4820 Szeder Envy Funnels LLC |
| 1291 Dobert Bold Freedom LLC | 3056 Lacilyn Raven Ventures LLC | 4821 Szeras Bold Media LLC |
| 1292 Doblar Bank Standing LLC | 3057 Lacroa Rock Venturing LLC | 4822 Szymon Urban Makings LLC |
| 1293 Doblar Green Wisdom LLC | 3058 Ladane Toasted Minds LLC | 4823 Tabanka Cool Media LLC |
| 1294 Dobrey Ruby Sales LLC | 3059 Ladasia Honey Skys LLC | 4824 Tabansi Ree Media LLC |
| 1295 Dobrin Popular Yearning LLC | 3060 Laddets Neary Adventures LLC | 4825 Tabash Arching Ventures LLC |
| 1296 Dobry Striving Wisdom LLC | 3061 Ladeen Jaring Group LLC | 4826 Tabasm Justified Advertising LLC |
| 1297 Dobrze Indie Sales LLC | 3062 Ladierra Jace Designs LLC | 4827 Tabberly Oli Advertising LLC |
| 1298 Doclin Heaven Marketing LLC | 3063 Ladiva Charming Sales LLC | 4828 Tabbi Vintage Media LLC |
| 1299 Docsity Willow Advertising LLC | 3064 Laelia Zeek Group LLC | 4829 Tabee Sales Ventures LLC |
| 1300 Doctrix Toasted Rays LLC | 3065 Laerke Krafty Venturing LLC | 4830 Tabeia Max Harmony LLC |
| 1301 Doeyn Mighty Arches LLC | 3066 Lafunia Peaceful Start LLC | 4831 Tablik Rosey Horisons LLC |
| 1302 Doeyn Mighty ArchesLLC | 3067 Lagaria Growing Creations LLC | 4832 Taboka Jetted Group LLC |
| 1303 Doffins Venting Wilderness LLC | 3068 Lagavyer Arch Holdings LLC | 4833 Tabora Jolly Garden LLC |
| 1304 Doffy Starry Paths LLC | 3069 Laggna Obz Paths LLC | 4834 Tabra Crown Ventures LLC |
| 1305 Dolak Venturing Group LLC | 3070 Lagony Koala Creations LLC | 4835 Tabry Lasting Ventures LLC |
| 1306 Dolexor Inc | 3071 Lahana Amazing Hope LLC | 4836 Tacate Rustic Crest LLC |
| 1307 Dolling Artistic Pines LLC | 3072 Lahari Pip Advertising LLC | 4837 Tacelor Pearl Wisdom LLC |
| 1308 Dolovo Lia Company LLC | 3073 Lahayla Fresh Vines LLC | 4838 Tachie Cooling Gardens LLC |
| 1309 Domani Nia Sales LLC | 3074 Lahtoya Kinder Media LLC | 4839 Tacista Sharper Company LLC |
| 1310 Domira Young Crest LLC | 3075 Laihya Rising Sales LLC | 4840 Tadaow Lane Nights LLC |
| 1311 Donata Rory Media LLC | 3076 Lairah Reality Standing LLC | 4841 Tadek Moving Advertising LLC |
| 1312 Donnery Colorful Blooms LLC | 3077 Laisah Fap Company LLC | 4842 Tadin Jewel Marketing LLC |
| 1313 Dormet Peace Standings LLC | 3078 Laiyah Bright Gardens LLC | 4843 Tadla Nova Makings LLC |
| 1314 DOS Radiant Brands LLC | 3079 Lajeena Jaring Willows LLC | 4844 Tadrian Knob Ventures LLC |
| 1315 Dotski Bea Grinds LLC | 3080 Lakoda Owl Gardens LLC | 4845 Taecee Arching Services LLC |
| 1316 Dotted Makings LLC | 3081 Lalauni Zesty Wisdom LLC | 4846 Taedeaa Fun Studios LLC |
| 1317 Dotted Wings LLC | 3082 Lalith Daring Products LLC | 4847 Taedza Eden Wings LLC |
| 1318 Draboi Classic Venturing LLC | 3083 Lallina Colorful Makings LLC | 4848 Taegyn Blast Gardens LLC |
| 1319 Drachir Lifting Paths LLC | 3084 Lallor Popular Dreams LLC | 4849 Taegyun Rising Labs LLC |

| | | |
|---|---|---|
| 1320 Drade Jetted Ventures LLC | 3085 Laloux Melody Sales LLC | 4850 Taelani Bloom Creations LLC |
| 1321 Draevin Precious Sales LLC | 3086 Lamia Crafty Marketing LLC | 4851 Taetyn Rosey Adventures LLC |
| 1322 Draffen Nocking Creations LLC | 3087 Lamide Uzan Crest LLC | 4852 Taewin Misted Group LLC |
| 1323 Drafin Zipped Company LLC | 3088 Lamyra Top Gardens LLC | 4853 Tafriha Image Services LLC |
| 1324 Drafton Crown Lands LLC | 3089 Lancaster Sales & Services LLC | 4854 TAG Scoop Arches LLC |
| 1325 Dragily Growing Standings LLC | 3090 Landell Mug Venturing LLC | 4855 Taguro Honey Marketing LLC |
| 1326 Dragma Beauty Group LLC | 3091 Langeza Oak Wisdom LLC | 4856 Tahan Ness Blooms LLC |
| 1327 Draiden Gypsy Ambers LLC | 3092 Langstyn Kinder Vines LLC | 4857 Taheya Lasting Endeavor LLC |
| 1328 Drakan Arching Willow LLC | 3093 Laniel Hope Infotech LLC | 4858 Tahmer Local International LLC |
| 1329 Draken Rustic Group LLC | 3094 Lankton Harvest Sunshine LLC | 4859 Taihlen Glossy Consultants LLC |
| 1330 Drakkon Fresh Standings LLC | 3095 Larach Cole Advertising LLC | 4860 Tailuna Fine Resources LLC |
| 1331 Drakona Beaming Gardens LLC | 3096 Larroll Pace Adventures LLC | 4861 Taisie Oak Makings LLC |
| 1332 Drakshi Alluring Group LLC | 3097 Lasting Blooms, LLC | 4862 Taisya Kool Group LLC |
| 1333 Draley Key Media LLC | 3098 Lasting Opal LLC | 4863 Taitan Bright Health LLC |
| 1334 Dramani Justice Sales LLC | 3099 Lasting Ways LLC | 4864 Tajanae Coral Gardens LLC |
| 1335 Dramore Loki Group LLC | 3100 LAW Rustic Services LLC | 4865 TAK Lyba Venturing LLC |
| 1336 Draosy Urban Marketing LLC | 3101 LCV Edge Associates LLC | 4866 Takram Dante Company LLC |
| 1337 Drapin Kool Wisdom LLC | 3102 Leaba Xion Marketing LLC | 4867 Talaija Kali Venturing LLC |
| 1338 Drashya Kane Wisdom LLC | 3103 Leabe Crown Shores LLC | 4868 Taleace Alley Gardens LLC |
| 1339 Drason Berry Creations LLC | 3104 Leabow Scoop Media LLC | 4869 Taleta Cole Sales LLC |
| 1340 Drate Toasted Minds LLC | 3105 Leacia Ness Venturing LLC | 4870 Talinda Colorful Marketing LLC |
| 1341 Draxy Coaching Sales LLC | 3106 Leader Yearny Scene LLC | 4871 Tallerist Peaceful Group LLC |
| 1342 Dreamer Skys LLC | 3107 Leading Climbing Marketing LLC | 4872 Taloose Growing Endeavor LLC |
| 1343 Dreaming Meaningful Company LLC | 3108 Leaerm Telling Dreams LLC | 4873 Taloria Delicate Binds LLC |
| 1344 Dreaming True LLC | 3109 Leafion Pom Group LLC | 4874 Tamalel Flaming Holdings LLC |
| 1345 Dreaming Wholesome LLC | 3110 Leaford Dreamer Ventures LLC | 4875 Tamash Rustic Endeavor LLC |
| 1346 DReceivedtat Coral Media LLC | 3111 Leagion Venice Media LLC | 4876 Tamasia Ace Media LLC |
| 1347 Dreka Piper Media LLC | 3112 League Fairly Sunshine LLC | 4877 Tamazi Intense Creations LLC |
| 1348 Drekus Fianna Stars LLC | 3113 Leahanna Roben Standings LLC | 4878 Tamseel Sharp Blooms LLC |
| 1349 Drelyn Lucky Mantra LLC | 3114 Lealaa Pace Creations LLC | 4879 Tanbol Lasting Group LLC |
| 1350 Dreyona Melody Creations LLC | 3115 Lealany Uni Group LLC | 4880 Tanelya Noar Skys LLC |
| 1351 Drifted Klassic LLC | 3116 Lealoni Classic Advertising LLC | 4881 Tanezzi Sharp Organization LLC |
| 1352 Drisen Oak Company LLC | 3117 Leambre Urban Yearning LLC | 4882 Tannzil Raven Skys LLC |
| 1353 Drizon Teal Group LLC | 3118 Leanae Rosey Venturing LLC | 4883 TAR Urban Consultants LLC |
| 1354 Druham Reese Sales LLC | 3119 Leandrin Classic Marketing LLC | 4884 Tarfia Max Group LLC |
| 1355 Druien Xeno Wings LLC | 3120 Leanery Ruby Company LLC | 4885 Tasch Marketing Corp. |
| 1356 Druthi Piper Company LLC | 3121 Leanka Yate Marketing LLC | 4886 TAT Bold Advertising LLC |
| 1357 Druxzy Heavy Advertising LLC | 3122 Leanni Artistic Sales LLC | 4887 Tate Marketing LLC |
| 1358 DS Marketing LLC | 3123 Leanora Natural Adventures LLC | 4888 TB Marketing LLC |
| 1359 DS Whipped Team LLC | 3124 Leanz Halo Sales LLC | 4889 Teabies Lush Creations LLC |
| 1360 DSB Rustic Advertising LLC | 3125 Learic Chatting Harmony LLC | 4890 Teade Zesty Pines LLC |
| 1361 DST Nacky Advertising LLC | 3126 Learie Jubel Mantra LLC | 4891 Teading Even Company LLC |
| 1362 DT Wholesale Holdings LLC | 3127 Learise Xen Ventures LLC | 4892 Teagen Yearning Company LLC |
| 1363 DT Wholesale LLC | 3128 Learna Savy Paths LLC | 4893 Teagen Yearning CompanyLLC |
| 1364 DT Zip Advertising LLC | 3129 Learsi Fox Gardens LLC | 4894 Teaggo Motivated Dreams LLC |
| 1365 Dualend Pine Sales LLC | 3130 Lebrea Misted Horizons LLC | 4895 Teaghan Furry Media LLC |
| 1366 Duanea Kai Venturing LLC | 3131 Ledion Plank Knolls LLC | 4896 Teagyn Starry Makings LLC |
| 1367 Duati Clara Venturing LLC | 3132 Ledourx Kool Mantra LLC | 4897 Teaka Halo Media LLC |
| 1368 Dubalta Lush Maze LLC | 3133 Leetmo Arching Media LLC | 4898 Teakona Icy Ventures LLC |
| 1369 Dubarry Pearl Solstice LLC | 3134 Leeyan Rush Advertising LLC | 4899 Tealor Vintage Hope LLC |
| 1370 Dubassin Ruby Ventures LLC | 3135 Legato Bending Wilderness LLC | 4900 Teanika Oak Mantra LLC |
| 1371 Dubbla Key Marketing LLC | 3136 Legric Positive Ventures LLC | 4901 Teano Marching Rays LLC |
| 1372 Dubble Obz Grinds LLC | 3137 Legvi Might Arches LLC | 4902 Tearsa Whimsy Standings LLC |
| 1373 Duberry Finn Creations LLC | 3138 LEH Ace Gardens LLC | 4903 Tearyll Nova Sales LLC |
| 1374 Dubeta Ollie Ventures LLC | 3139 Leiagh Starry Hope LLC | 4904 Teasley Striving Lands LLC |
| 1375 Dubey Turtle Media LLC | 3140 Leian Harvest Crest LLC | 4905 Teawa Brady Horizons LLC |
| 1376 Dubiezty Kane Ventures LLC | 3141 Leidz Rosey Systems LLC | 4906 Teaya Fine Sales LLC |
| 1377 Dubiler Cloud Adventures LLC | 3142 Leielle Ray Blooms LLC | 4907 Tebyna Kinder Marketing LLC |
| 1378 Dublar Jit Advertising LLC | 3143 Leifan Zipped Wilderness LLC | 4908 Teccer Cole Pines LLC |
| 1379 Dubli Starry Advertising LLC | 3144 Leighea Soft Ventures LLC | 4909 TechVista Inc |
| 1380 DUBOH LLC | 3145 Leiken Greek Makings LLC | 4910 Tecoria Willow Greens LLC |
| 1381 Dubro Kool Advertising LLC | 3146 Leiloni True Ways LLC | 4911 Tedecia Clear Gardens LLC |
| 1382 Dubski Knob Ventures LLC | 3147 Leiola Peaceful Sales LLC | 4912 Tederon Jumping Rays LLC |
| 1383 Dubttri Jude Adventures LLC | 3148 Lekettey Media LLC | 4913 Tedesco Urban Dreams LLC |
| 1384 Ducett Rising Group LLC | 3149 Lekyia Wicca Harvest LLC | 4914 Teegin Ava Blooms LLC |
| 1385 Ducki Arching Shores LLC | 3150 Lelyan Telling Harmony LLC | 4915 Teekey Popular Standing LLC |

1386 Duclip Kiana Ventures LLC
1387 Dudel Harvest Media LLC
1388 Dudita Natural Ways LLC
1389 Dudledu Koala Blooms LLC
1390 Dudlee Abstract Marketing LLC
1391 Dudzai Brony Standings LLC
1392 Dugal Ruby Adventures LLC
1393 Duilio Top Shores LLC
1394 Duja Ziggy Marketing LLC
1395 Dukaan Centura Blooms LLC
1396 Dukaza Urban Nights LLC
1397 Dukily Lily Technology LLC
1398 Dulari Kale Marketing LLC
1399 Dulay Fresh Sales LLC
1400 Dulika Sharp Venturing LLC
1401 Dulina Poppy Group LLC
1402 Dullex Swag Ambers LLC
1403 Dulley Abstract Rays LLC
1404 Dulma Poppy Group LLC
1405 Dumrae Ruby Endeavor LLC
1406 Dunai Bright Creations LLC
1407 Dunbine Milo Brands LLC
1408 Dunery Toasted Harmony LLC
1409 Duniya Koala Standings LLC
1410 Dunla Bucket Wisdom LLC
1411 Dunneil Berry Standings LLC
1412 Dunow Creative Ventures
1413 Dunsly Vintage Group LLC
1414 Dunzo Rustic Technology LLC
1415 Duperry Rustic Lands LLC
1416 Duraab Greek Ventures LLC
1417 Durate Finna Group LLC
1418 Durazi Rock Venturing LLC
1419 Duresa World Standings LLC
1420 Durgon Grip Venturing LLC
1421 Duriah Fresh Partners LLC
1422 Durlav Natural Group LLC
1423 Dursh Krafty Supply LLC
1424 Dushal Oak Ventures LLC
1425 Dustie Running Ventures LLC
1426 Dutely Niko Group LLC
1427 Dutly Turning Palms LLC
1428 Duvert Gator Media LLC
1429 Duvid Misted Blooms LLC
1430 Duzaw Cole Wilderness LLC
1431 Dviih Starry Lands LLC
1432 DW Marketing LLC
1433 Dwania Xen Branches LLC
1434 Dwarven Levi Advertising LLC
1435 Dwatch Kinder Adventures LLC
1436 Dweazy Turning Ventures LLC
1437 DWG Lawl United LLC
1438 Dwicit Alley Opals LLC
1439 Dwilli Urban Knolls LLC
1440 Dwinzy Halo Labs LLC
1441 Dwitiy Grace Ventures LLC
1442 Dworak Jetted Blooms LLC
1443 Dwynn Kiana Group LLC
1444 Dxeorvai Treasured Marketing LLC
1445 DY Halo Ventures LLC
1446 Dyanni Kai Force LLC
1447 Dybo Fashion Crest LLC
1448 Dycade Zaya Shores LLC
1449 Dycan Panda Lands LLC
1450 Dyciana Bending Harmony LLC
1451 Dydek Whimsy Gardens LLC

3151 Lelyh Sharper Adventures LLC
3152 Lemari Creative Marketing LLC
3153 Lemeke Yearning Ventures LLC
3154 Lenando Peace Dreams LLC
3155 Leni Positive Creations LLC
3156 Leonai Bright Designs LLC
3157 Leoniki Pearl Harmony LLC
3158 Lianya Wizard Sales LLC
3159 Libbit Yearning Dreams LLC
3160 Libbs Creative Advertising LLC
3161 Libny Garden Ventures LLC
3162 Libraz Daring Sales LLC
3163 Libsta Rocking Dreams LLC
3164 Lical Harvest Willows LLC
3165 Lidadi Zen Freedom LLC
3166 Lieka Oasis Wisdom LLC
3167 Lifting Clear LLC
3168 Liliza Bold Makings LLC
3169 Liminia Beauty Creations LLC
3170 Limora Crafty Advertising LLC
3171 Limow Daring Ventures LLC
3172 Lindau Pearl Group LLC
3173 Lindl Gardens Media LLC
3174 Linkyz Yearning Paths LLC
3175 Linton Turning Willow LLC
3176 Lisath Tea Yearning LLC
3177 Living Wellness Inc (ME)
3178 LJC Brave Paths LLC
3179 LJC Kind Group LLC
3180 LJC Path Advertising LLC
3181 Loabi Fluff Ventures LLC
3182 Loading Harps LLC
3183 Loagyn Bright Klimbs LLC
3184 Loandra Nya Crest LLC
3185 Loavley Beautiful Company LLC
3186 Lobatio Misted Advertising LLC
3187 Lobble Alluring Blooms LLC
3188 Lobda Amber Ventures LLC
3189 Lobert Nova Creations LLC
3190 Lobey Jaring Sales LLC
3191 Lobina Nova Adventures LLC
3192 Lobke Green Media LLC
3193 Lobu Crystal Marketing LLC
3194 Local Fabular Marketing LLC
3195 Locapeli Crafty Freedom LLC
3196 Locely Harp Ventures LLC
3197 Lochlyn Sweet Binds LLC
3198 Loclan Glow Ventrures LLC
3199 Loclan Glow Ventures LLC
3200 Loconet Kinder Creations LLC
3201 Locrian Freya Waves LLC
3202 Loesel Crystal Media LLC
3203 Loesel Cyrstal Media LLC
3204 Loey Key Ventures LLC
3205 Lofian Jetted Shores LLC
3206 Loftin Creative Marketing LLC
3207 Logicas Solutions Inc
3208 Lohany Zee Marketing LLC
3209 Lokota Ace Company LLC
3210 Lolade Rustic Adventuring LLC
3211 Lolka Bear Media LLC
3212 Lomarla Freedom Ventures LLC
3213 Longing Harvest LLC
3214 Looking Gardens LLC
3215 Looking Kinder LLC
3216 Looveri Alluring Vines LLC

4916 Teerna Starry Lands LLC
4917 TEG Coral Wellness LLC
4918 Teiajah Ace Health LLC
4919 Teidi Justified Whispers LLC
4920 Teimon Hyaz Media LLC
4921 Teishan Willow Advertising LLC
4922 Teitzel Kinder Creations LLC
4923 Tejana Rosey Crest LLC
4924 Tekauri Nocking Hopes LLC
4925 Tekelia Luam Media LLC
4926 Teky Alluring Harmony LLC
4927 Tekyah Avery Mantra LLC
4928 Tekyla Rising Venturing LLC
4929 Telanoli Arching Grinds LLC
4930 Telgma Crafty Yearning LLC
4931 Teligh Daisy Ambers LLC
4932 Telirya Mystical Group LLC
4933 Telling Force LLC
4934 Telling Harvest LLC
4935 Teluxe Misted Blooms LLC
4936 Temaki Flaming Group LLC
4937 Tennae Cloud Standings LLC
4938 Teppid Misted Brands LLC
4939 Teramy Popular Online LLC
4940 Tevyn Lasting Advertising LLC
4941 TG Marketing LLC
4942 TH Marketing Ventures LLC
4943 Thahmila Pipe Group LLC
4944 Thalis Dutch Crest LLC
4945 Thalya Kai Group LLC
4946 Thamina Mystical Nite LLC
4947 Thandi Roben Creations LLC
4948 Theola Eve Blooms LLC
4949 Thilina Brave Yearning LLC
4950 Thinking Dreams LLC
4951 Tiana Beautiful Skys LLC
4952 Tianan Ray Gardens LLC
4953 Tianny Mighty Adventures LLC
4954 Tianta Luna Sales LLC
4955 Tiarrani Pom Venturing LLC
4956 Tiberium Quare Service LLC
4957 Tibian Creative Ventures LLC
4958 Tieanti Bzeu Sales LLC
4959 Tiffon Bright Gardens LLC
4960 Tigena Linux Marketing LLC
4961 Tighe Freedom Agility LLC
4962 Tilara Kaya Ventures LLC
4963 Timayo Creative Standings LLC
4964 TKG Bold Adventures LLC
4965 TLG Image Endeavor LLC
4966 TM Universal LLC
4967 TMW Coral Adventures LLC
4968 TOA Star Holdings LLC
4969 Toating Blooming Company
4970 Toating Blooming LLC
4971 Toaxt Kale Paths LLC
4972 Tobaeto Nice Harmony LLC
4973 Tobaria Gentle Ventures LLC
4974 Toberg Jubel Ambers LLC
4975 Tobhi Hoden Dreams LLC
4976 Tobing Nova Willows LLC
4977 Tobique Reese Sales LLC
4978 Todaro Wave Vines LLC
4979 Toetry Rock Ventures LLC
4980 Tofa Crama Marketing LLC
4981 Tofino Crafty Motivation LLC

| | | |
|---|---|---|
| 1452 Dyder Zip Media LLC | 3217 Lorayne Tia Dreams LLC | 4982 Tofola Lania Media LLC |
| 1453 Dyeton Leet Sales LLC | 3218 Lorine Scoop Horizons LLC | 4983 Tomally Urban Marketing LLC |
| 1454 Dyfan Popular Group LLC | 3219 Lotara Kinder Horizons LLC | 4984 Tondy Creative Sales LLC |
| 1455 Dykari Krafty Breeze LLC | 3220 Lovike Aurora Blooms LLC | 4985 Torable Harvest Wisdom LLC |
| 1456 Dykas Sales Solutions LLC | 3221 Lovore Zen Waves LLC | 4986 Torres Media Group LLC |
| 1457 Dykori Zesty Creations LLC | 3222 LP Advertising LLC | 4987 Tough Lines LLC |
| 1458 Dylahn Green Ventures LLC | 3223 LR Marketing LLC | 4988 Townie Intern Advertising LLC |
| 1459 Dyland Quaid Sales LLC | 3224 Luace Beautiful Gardens LLC | 4989 Townsend Trading Inc |
| 1460 Dylanee Freya Media LLC | 3225 Luanna Eve Sales LLC | 4990 Trabant Kai Sales LLC |
| 1461 Dylanii Utica Arches LLC | 3226 Luannie Daring Creations LLC | 4991 Trackin Greens Sales LLC |
| 1462 Dylano Vanilla Knolls LLC | 3227 Lubena Maya Dreams LLC | 4992 Trackle Caress Marketing LLC |
| 1463 Dylaya Hazel Force LLC | 3228 Lubey Kale Creations LLC | 4993 Tradi Zone Creations LLC |
| 1464 Dylena Brave Creations LLC | 3229 Lubina Running Grinds LLC | 4994 Trading Local Sales LLC |
| 1465 Dylett Halo Endeavor LLC | 3230 Lubith Zip Waves LLC | 4995 Trading Pines LLC |
| 1466 Dylicon Arching Dreams LLC | 3231 Lubna Enjoice Advertising LLC | 4996 Traeson Fam Nights LLC |
| 1467 Dyliyah Bold Adventures LLC | 3232 Luboo Boi Grinds LLC | 4997 Trafty Cupping Whispers LLC |
| 1468 Dylkota Echo Advertising LLC | 3233 Lucely Bright Minds LLC | 4998 Trainor Rolling Dreams LLC |
| 1469 Dylmas Bright Greens LLC | 3234 Lucent Key Ventures LLC | 4999 Tralyn Positive Grinds LLC |
| 1470 Dyluar Essential Media LLC | 3235 Luchin Amazing Willows LLC | 5000 Tramae Ambers Media LLC |
| 1471 Dyment  Coral Technologies LLC | 3236 Luchka Jade Freedom LLC | 5001 Tranki Halo Sales LLC |
| 1472 Dymier Caring Willow LLC | 3237 Lucida Rocking Venturing LLC | 5002 Trason Kane Opals LLC |
| 1473 Dymin Ziggy Horizons LLC | 3238 Luciel Ness Venturing LLC | 5003 Travega Frosty Ventures LLC |
| 1474 Dymmer Whimsy Sales LLC | 3239 Lucien Strategic Dreams LLC | 5004 Treasured Arches LLC |
| 1475 Dymonei Gator Adventures LLC | 3240 Lucky Blooms LLC | 5005 Trenity Positive Hope LLC |
| 1476 Dymtu Venting Industries LLC | 3241 Lucky Grains LLC | 5006 TRH Nyah Group LLC |
| 1477 Dynali Crest Marketing LLC | 3242 Lucky Rays LLC | 5007 Tripzy Popular Ventures LLC |
| 1478 Dynamatic Soft Adventures LLC | 3243 Ludovie Bea Grinds LLC | 5008 True Jett LLC |
| 1479 Dynamic Greater Advertising LLC | 3244 Luesta Urban Group LLC | 5009 True Wisdom LLC |
| 1480 Dynamic Marketing LLC | 3245 Lugzati Neary Grains LLC | 5010 Trygal Ness Health LLC |
| 1481 Dynite Green Ventures LLC | 3246 Lukesh Fox Rays LLC | 5011 TS Advertising LLC |
| 1482 Dyogi Misted Advertising LLC | 3247 Lulzy Pleb Company LLC | 5012 TT Roben Media LLC |
| 1483 Dyogo Lily Ecommerce LLC | 3248 Lumka Max Company LLC | 5013 Tualop Vented Gardens LLC |
| 1484 Dyona Pine Opals LLC | 3249 Lumley Grinding Sales LLC | 5014 Tuana Fairly Waves LLC |
| 1485 Dyonti Lasting Agility LLC | 3250 Lunsai Awning Willows LLC | 5015 Tuaniz Daisy Media LLC |
| 1486 Dyoxis Quest Waves LLC | 3251 Luona Arching Sales LLC | 5016 Tuanny Jace Ventures LLC |
| 1487 Dyram Alluring Standings LLC | 3252 Lurest Alluring Wings LLC | 5017 Tubah Kool Beams LLC |
| 1488 Dyren Bold Media LLC | 3253 Lurita Dazzle Arches LLC | 5018 Tubali Yee Media LLC |
| 1489 Dyrlm Leet Wisdom LLC | 3254 Lurvly Ree Makings LLC | 5019 Tubarz Ness Palms LLC |
| 1490 Dysen Moving Venturing LLC | 3255 Lusane Nature Breeze LLC | 5020 Tubbekin Wing Advertising LLC |
| 1491 Dysotex Starry Venturing LLC | 3256 Lush Shores LLC | 5021 Tubnas Lacey Company LLC |
| 1492 Dystal Cloud Harmony LLC | 3257 Lushta Clay Gardens LLC | 5022 Tuboyne Ciara Sales LLC |
| 1493 Dystany Hoden Venturing LLC | 3258 Lutalo Yate Horizons LLC | 5023 Tuchter Justly Dreams LLC |
| 1494 Dyuman Rested Endeavor LLC | 3259 Lutcha Mug Horizons LLC | 5024 Tucklay Grip Marketing LLC |
| 1495 Dyuti Pine Blooms LLC | 3260 Lutoni Krafty Advertising LLC | 5025 Tudda Dandy Marketing LLC |
| 1496 Dyvan Fox Blooms LLC | 3261 Lutzia Crown Dreams LLC | 5026 Tuggi Koala Ventures LLC |
| 1497 Dyveke Star Willows LLC | 3262 Luxiao Pearl Nights LLC | 5027 Tulaasi Oak Vines LLC |
| 1498 Dyvine Scally Creations LLC | 3263 Luzzu Piper Binds LLC | 5028 Tulane Harvest Wilderness LLC |
| 1499 Dyzen Alley Marketing LLC | 3264 LYA Halo Direct LLC | 5029 Tulisa Oxford Group LLC |
| 1500 Dyzik Lucky Media LLC | 3265 Lyania Precious Whispers LLC | 5030 Tulleah Zipped Company LLC |
| 1501 Dzafer Lily Crest LLC | 3266 Lyanna Misted Creations LLC | 5031 Tullian Glow Media LLC |
| 1502 Dzahra Crafty Group LLC | 3267 Lyanny Ruby Creations LLC | 5032 Tunar Alluring Horizons LLC |
| 1503 Dzaky Zen Grinds LLC | 3268 Lyari Running Advertising LLC | 5033 Turiya Bass Arches LLC |
| 1504 Dzamil Natural Marketing LLC | 3269 Lyba Koala Advertising LLC | 5034 Turning Thyme LLC |
| 1505 Dzanga Raven Freedom LLC | 3270 Lyca Pines Company LLC | 5035 Turning Trees LLC |
| 1506 Dzanne Bended Advertising LLC | 3271 Lycaena Trey Pines LLC | 5036 Tuska Wild Creations LLC |
| 1507 Dzashe Kinder Nights LLC | 3272 Lychie Overt Sales LLC | 5037 Tutrel Wade National LLC |
| 1508 Dzayer Woad Services LLC | 3273 Lydian Jotting Willow LLC | 5038 TW Arching Resources LLC |
| 1509 Dzean Key Arches LLC | 3274 Lydmari Drifted Marketing LLC | 5039 Twable Roasted Nights LLC |
| 1510 Dzedmin Soft Creations LLC | 3275 Lydzia Grace Advertising LLC | 5040 Twainie Cole Ventures LLC |
| 1511 Dzeem Venting Pines LLC | 3276 Lyhara Hoping Media LLC | 5041 TWB Rising Standing LLC |
| 1512 Dzejna Nya Group LLC | 3277 Lyman Rosey Willows LLC | 5042 Twilla Hazel Start LLC |
| 1513 Dzelil Bright Group LLC | 3278 Lyndall Positive Breeze LLC | 5043 Twinkle Freedom Ventures LLC |
| 1514 Dzeliwe Willow Gardens LLC | 3279 Lyndor Telling Scene LLC | 5044 Twinum Positive Media LLC |
| 1515 Dzemka Nacky Enterprise LLC | 3280 Lyndra Wave Adventures LLC | 5045 Twism Rosey Advertising LLC |
| 1516 Dzenet Pearl Solstice LLC | 3281 Lyneacia Red Venturing LLC | 5046 Twnada Amber Lace LLC |
| 1517 Dzentri Green Harmony LLC | 3282 Lynesa Mighty Creations LLC | 5047 Twofie Grip Venturing LLC |

| | | |
|---|---|---|
| 1518 Dzikry Grace Harvest LLC | 3283 Lyngia Vintage Sunshine LLC | 5048 Tychira Cole Group LLC |
| 1519 Dzinh Clear Marketing LLC | 3284 Lynia Dante Advertising LLC | 5049 Tydasia Caden Group LLC |
| 1520 Dznica Lia Arches LLC | 3285 Lynous Maya Beauty LLC | 5050 Tyddie Lasting Company LLC |
| 1521 Dzoara Assist Horizons LLC | 3286 Lynri Park Ventures LLC | 5051 Tydeja Echo Advertising LLC |
| 1522 Dzodic Crafty Services LLC | 3287 Lyntaic Popular Company LLC | 5052 Tyeme Clear Blooms LLC |
| 1523 Dzota Rock Company LLC | 3288 Lynum Crest Ambers LLC | 5053 Tyenne Byed Sales LLC |
| 1524 EA Marketing Group LLC | 3289 Lyonne Pearl Adventures LLC | 5054 Tyhia Rising Grinds LLC |
| 1525 Eachery Greater Skys LLC | 3290 Lyrah Fresh Makings LLC | 5055 Tykell Rested Dreams LLC |
| 1526 Eager Outback LLC | 3291 Lyrelle Willow Group LLC | 5056 Tykila Hoden Vines LLC |
| 1527 EAM Dazzle Industries LLC | 3292 Lyrene Brave Advertising LLC | 5057 Tylance Kai Group LLC |
| 1528 Eamon Wishful Ventures LLC | 3293 Lyriaa Glowing Advertising LLC | 5058 Tylea Kind Flash LLC |
| 1529 Eaniu Kai Beams LLC | 3294 Lyric Dakota Mantra LLC | 5059 Tyleek Fox Mantra LLC |
| 1530 Earlius Raven Hope LLC | 3295 Lyrican Urban Flowers LLC | 5060 Tylicia Hoping Company LLC |
| 1531 Earvie Hyan Group LLC | 3296 Lyross Kale Marketing LLC | 5061 Tyloon Local Creations LLC |
| 1532 Earvie Vintage Gardens LLC | 3297 Lyrrik Positive Exchange LLC | 5062 Tymani Arching Gardens LLC |
| 1533 EB Sales LLC | 3298 Lyrune Rested Advertising LLC | 5063 Tymarie Masterful Crest LLC |
| 1534 Ebaad Mighty Gardens LLC | 3299 Lyssea Noar Media LLC | 5064 Tymilla Chain Wisdom LLC |
| 1535 Ebalo Kane Venturing LLC | 3300 Lythero Meep Blooms LLC | 5065 Tymius Lawl Grinds LLC |
| 1536 Ebanie Piper Gardens LLC | 3301 Lytton Kinder Services LLC | 5066 Tynset Yearny Group LLC |
| 1537 Ebany Gentle Consulting LLC | 3302 Lyuza Tabn Minds LLC | 5067 Tyohira Cole Group LLC |
| 1538 Ebassa Xeno Scene LLC | 3303 Lyznil Cole Products LLC | 5068 Typalise Glossy Industries LLC |
| 1539 EBB Move Group LLC | 3304 M Thompson Sales LLC | 5069 Tyqueaz Ace United LLC |
| 1540 Ebber Marhaba LLC | 3305 Maahira Uni Crest LLC | 5070 Tyquell Flash Marketing LLC |
| 1541 Ebbing Knolls LLC | 3306 Maakin Young Gardens LLC | 5071 Tyralyn Crafty Adventures LLC |
| 1542 Ebbyan Icy Harmony LLC | 3307 Maalim Bold Paths LLC | 5072 Tyran Kat Paths LLC |
| 1543 Ebeca Classic Vines LLC | 3308 Maanav Jolly Crest LLC | 5073 Tyreecia Blooming Media LLC |
| 1544 Ebeezy Massi Crest LLC | 3309 Maansi Classic Rays LLC | 5074 Tyrekia Bright Group LLC |
| 1545 Ebernon Kiki Media LLC | 3310 Maanve Gaia Nights LLC | 5075 Tyriana Rustic Creations LLC |
| 1546 Ebian Dutch Harps LLC | 3311 Maarit Grace Waves LLC | 5076 Tyriona Natural Crest LLC |
| 1547 Ebida Yara Dreams LLC | 3312 Maarja Jasmine Harps LLC | 5077 Tyronda Piper Advertising LLC |
| 1548 Ebidy Path Media LLC | 3313 MAB Kale Company LLC | 5078 Tyrondor Mystical Ventures LLC |
| 1549 Ebikela Glossy Media LLC | 3314 Mabika Daring Lands LLC | 5079 Tyronex Ambers Paths LLC |
| 1550 Ebimor Oxford Company LLC | 3315 Mabon Harmony Advertising LLC | 5080 Tyrpin Shape Blooms LLC |
| 1551 Ebisch Tori Ventures LLC | 3316 Mabrey Creative Sales LLC | 5081 Tyrxze Ope Company LLC |
| 1552 Ebitari Colorful Adventures LLC | 3317 Mabri Delicate Harmony LLC | 5082 Tysawn Arch Group LLC |
| 1553 Ebonia Starry Vines LLC | 3318 Mabroz Striving Gardens LLC | 5083 Tysenna Classic Venturing LLC |
| 1554 Ebonify Bountiful Creations LLC | 3319 Macaan Bass Start LLC | 5084 Tysharna Bold Strategies LLC |
| 1555 Eborn Growing Makings LLC | 3320 Macai Zorb Company LLC | 5085 Tysheria Wikka Makings LLC |
| 1556 Ebosti Vibe Freedom LLC | 3321 Macapar Classic Dreams LLC | 5086 Tysiar Classic Willows LLC |
| 1557 Ebrima Amber Horizons LLC | 3322 Macari Young Willows LLC | 5087 Tysmita Drifted Group LLC |
| 1558 Ebrits Yearning Shores LLC | 3323 Macaury Eclipse Pines LLC | 5088 Tythan Peaceful Advertising LLC |
| 1559 EC Fly Team LLC | 3324 Maccen Piece Company LLC | 5089 Tytiarah Daring Adventures LLC |
| 1560 Ecemsu Zoso Makings LLC | 3325 Mackala Eclipse Group LLC | 5090 Tytopia Willow Crest LLC |
| 1561 Echin Max Blooms LLC | 3326 Mackelle Pucel Standings LLC | 5091 Tyuana Young Company LLC |
| 1562 Echinda Jewel Greens LLC | 3327 MacLaughlin Advertising LLC | 5092 Tyviare Yearny Makings LLC |
| 1563 Echylon Jetted Publishing LLC | 3328 Macoma Arching Company LLC | 5093 Tyvion Planning Holdings LLC |
| 1564 Eckell Sweet Ventures LLC | 3329 Madasyn Zone Health LLC | 5094 Tyzhae Grace Ventures LLC |
| 1565 Eckle Kinder Marketing LLC | 3330 Maddaii Pucel Venturing LLC | 5095 Tyzhani Ruby Adventures LLC |
| 1566 ECM Positive Nutrition LLC | 3331 Madel Chatting Group LLC | 5096 Tzarine Hazel Makings LLC |
| 1567 Econo Random Devices LLC | 3332 Maderia Arching Ventures LLC | 5097 Ubyan Max Company LLC |
| 1568 ECR Ace Group LLC | 3333 Madian Uyen Systems LLC | 5098 Udatta Harvest Creations LLC |
| 1569 Ecreely Jetted Skys LLC | 3334 Madina Cloud Arches LLC | 5099 Ughesh Crest Health LLC |
| 1570 Ecurya Cara Health LLC | 3335 Madoka Lasting Shores LLC | 5100 Ujasna Luna Dreams LLC |
| 1571 Edaliah Quest Adventures LLC | 3336 Madro Koala Creations LLC | 5101 Ultamel Glowing Adventures LLC |
| 1572 Edaliza Amber Dreams LLC | 3337 Madsci Peaceful Venturing LLC | 5102 Umesha Brave Marketing LLC |
| 1573 Edalori Cole National LLC | 3338 Madylen Creative Ventures LLC | 5103 Umudi Deky Lands LLC |
| 1574 Edanne Milo Group LLC | 3339 Maeani Oak Gardens LLC | 5104 Uption Creative Wisdom LLC |
| 1575 Edaye Dazzle Mantra LLC | 3340 Maelise Demi Shores LLC | 5105 Urban Lifestyle LLC |
| 1576 Edda Colorful Advertising LLC | 3341 Maelou Fizzy Dreams LLC | 5106 Vacshi Honey Marketing LLC |
| 1577 Ededia Lucky Company LLC | 3342 Maeski Lia Sales LLC | 5107 Vadona Loki Knolls LLC |
| 1578 Edelina Kaya Company LLC | 3343 Magaera Beautiful Ventures LLC | 5108 Vaisali Alley Wisdom LLC |
| 1579 Edella Gaia Makings LLC | 3344 Magali Precious Company LLC | 5109 Vakaria Fresh Advertising LLC |
| 1580 Edeltia Lasting Hope LLC | 3345 Magers Urban Digital LLC | 5110 Valada Krafty Makings LLC |
| 1581 Edelvio Luna Scene LLC | 3346 Magical Crest LLC | 5111 Valaila Misted Pines LLC |
| 1582 Edelyn Haxel Designs LLC | 3347 Magluyan Sales LLC | 5112 Valance Kindest Marketing LLC |
| 1583 Edevan Colorful Freedom LLC | 3348 Magony Willow Creations LLC | 5113 Valconi Heavy Group LLC |

| | | |
|---|---|---|
| 1584 Edian Starry Company LLC | 3349 Magota Kinder Stars LLC | 5114 Valdone Poppy Marketing LLC |
| 1585 Ediel Lasting Company LLC | 3350 Mahdee Arching Company LLC | 5115 Valetta Star Nature LLC |
| 1586 Edilena Caress Advertising LLC | 3351 Mahega Pearl Technology LLC | 5116 Vallory Ness Palms LLC |
| 1587 Edilio Vantage Sales LLC | 3352 Mahimi Chatting Beauty LLC | 5117 Valon Piece Harmony LLC |
| 1588 Edissa Lia Sales LLC | 3353 Mahlon Glossy Adventures LLC | 5118 Valthee Nacky Ads LLC |
| 1589 Editate Luna Affiliates LLC | 3354 Maholla Arching Shores LLC | 5119 Valuable Onset LLC |
| 1590 Edjah Marketing LLC | 3355 Mahora Alley Firm LLC | 5120 Vangelli Broaj Gardens LLC |
| 1591 Edker Lane Marketing LLC | 3356 Mahsa Beam LLC | 5121 Vareya Hoja Knolls LLC |
| 1592 Edlisha Kane Creations LLC | 3357 Mailaiah Rising Scene LLC | 5122 VCL Ziggy Advertising LLC |
| 1593 Edloy Kinder Blooms LLC | 3358 Mailna Dante Venturing LLC | 5123 Veandra Eliana Dreams LLC |
| 1594 Edluca Lawl Crest LLC | 3359 Mailyn Jotting Wilderness LLC | 5124 Vectron Flow Advertising LLC |
| 1595 Edmara Ness Media LLC | 3360 Maitey Essay Company LLC | 5125 Vedica Lacey Marketing LLC |
| 1596 Edmilza Oak Sunshine LLC | 3361 Maizun Gypsy Blooms LLC | 5126 Vedita Novel Sales LLC |
| 1597 Edonis Marine Greens LLC | 3362 Majenty Young Vines LLC | 5127 Vedvy Luna Paths LLC |
| 1598 Edosa Nady Gardens LLC | 3363 Majestic Enterprises LLC | 5128 Veerin Positive Company LLC |
| 1599 Edrien Daisy Grinds LLC | 3364 Making Corals LLC | 5129 Veesam Glowing Branches LLC |
| 1600 Edrolo Lucky Supply LLC | 3365 Maleiah Lush Companies LLC | 5130 Veikka Artistic Gardens LLC |
| 1601 Edrom Wbai Media LLC | 3366 Malibu Blue LLC | 5131 Vejune Tiger Palms LLC |
| 1602 Edfdal Time Capital LLC | 3367 Maliket Paradigm Sales LLC | 5132 Velcroz Crafty Marketing LLC |
| 1603 Efraib Liv Wisdom LLC | 3368 Maliree Lasting Willows LLC | 5133 Veliin Blast Makings LLC |
| 1604 Efrem Classic Adventures LLC | 3369 Malith Grace Adventures LLC | 5134 Veloury Trance Sales LLC |
| 1605 Efrona Bright Makings LLC | 3370 Manestic Yearney Ventures LLC | 5135 VEM Lines Company LLC |
| 1606 Efycal Alluring Brands LLC | 3371 Manyiu Icy Start LLC | 5136 Vemma Cole Breeze LLC |
| 1607 Egale Unique Ventures LLC | 3372 Mariani Media LLC | 5137 Vempy Rock Wilderness LLC |
| 1608 Egaro Luna Palms LLC | 3373 Market Grinds LLC | 5138 Venara Ziggy Designs LLC |
| 1609 Egbani Greek Shores LLC | 3374 Market Transaction Services LLC | 5139 Vented Jules LLC |
| 1610 Egerton Yale Group LLC | 3375 Marshall Enterprises Inc. | 5140 Venting Hope LLC |
| 1611 Egesu Lyaf Media LLC | 3376 MAS Essay Affiliates LLC | 5141 VH Marketing Group LLC |
| 1612 Egita Peace Media LLC | 3377 Masai Processing LLC | 5142 Vibeke Urban Ventures LLC |
| 1613 Egonym Quig Media LLC | 3378 Master Processing Servicing LLC | 5143 Vibin Feadm Treasures LLC |
| 1614 Eguia Theo Designs LLC | 3379 Masterful Klimbs LLC | 5144 Vibrant Services Inc. |
| 1615 Ehara Beaming Whispers LLC | 3380 MAT Clay Enterprise LLC | 5145 Vibular Ava Marketing LLC |
| 1616 Ehioma Poppy Happiness LLC | 3381 Matco Enterprises Inc | 5146 Viccen Rising Group LLC |
| 1617 Ehlani Coral Gardens LLC | 3382 Maudia Ope Group LLC | 5147 Vielle Sleek Media LLC |
| 1618 Ehryn Nocking Dreams LLC | 3383 Maurni Starry Group LLC | 5148 Vintage Blooms LLC |
| 1619 Ehsan Rustic Horizons LLC | 3384 Maxwell Marketing Solutions LLC | 5149 Vital Supplements Inc (ME) |
| 1620 Ehsyan Dazzle Paths LLC | 3385 Maxyne Abstract Thyme LLC | 5150 VK Zeek Resources LLC |
| 1621 Ehzee Alley Shores LLC | 3386 Mayflower Point LLC | 5151 Vobe Tiger Marketing LLC |
| 1622 Eirana Trey Standings LLC | 3387 Mazza Marketing LLC | 5152 Vobro Peacing Wisdom LLC |
| 1623 Ejnae Arching Media LLC | 3388 MBJ Autumn Union LLC | 5153 Vodern Urban Creations LLC |
| 1624 Ekalan Twinkle Journey LLC | 3389 MC General Brands LLC | 5154 Vogin Arching Stars LLC |
| 1625 Ekans Colorful Yearning LLC | 3390 MEA Jaring Sales LLC | 5155 Voina Envy Shores LLC |
| 1626 Ekavir Flash Garden LLC | 3391 Meable Longlife Creations LLC | 5156 Volden Glossy Creations LLC |
| 1627 Ekayla Fresh Venturing LLC | 3392 Meacon Lasting Sales LLC | 5157 Volkie Eshay Gardens LLC |
| 1628 Ekmal Vintage Media LLC | 3393 Meador Eden Group LLC | 5158 Volom Scroll Crest LLC |
| 1629 Eknath Great Creations LLC | 3394 Meadow True Paths LLC | 5159 Voney Freya Group LLC |
| 1630 Ekstra Halo Ventures LLC | 3395 Meagle Brave Crest LLC | 5160 Vonti Green Media LLC |
| 1631 Ekwem Young Grains LLC | 3396 Meajah Heavy Creations LLC | 5161 Vosilla Fox Creations LLC |
| 1632 El Houari Sales LLC | 3397 Mealey Blast Group LLC | 5162 Vossy Glowing Blooms LLC |
| 1633 Eladdy Nova Gardens LLC | 3398 Mealyn Uni Paths LLC | 5163 Vozdra Jib Media LLC |
| 1634 Eladia Rosey Group LLC | 3399 Meaningful Kihoto LLC | 5164 VPR Jaring Company LLC |
| 1635 Elaha Berry Group LLC | 3400 Meanna Soft Blooms LLC | 5165 VPR Jaring Compay LLC |
| 1636 Elaina Apper Group LLC | 3401 Meara Yee Lands LLC | 5166 Vrati Rose Wisdom LLC |
| 1637 Elamai Hood Makings LLC | 3402 Mearny Pip Rays LLC | 5167 Vreeti Telling Arches LLC |
| 1638 Elander Flow Winds LLC | 3403 Mearph Twinkle Creations LLC | 5168 Vroski Tate Makings LLC |
| 1639 Elandra Arching Crest LLC | 3404 Mease Natural Ventures LLC | 5169 VSD Image Health LLC |
| 1640 Elaxie Yoko Services LLC | 3405 Meash Kali Winds LLC | 5170 Vuccini Hazel Ventures LLC |
| 1641 Elazen Green Yearning LLC | 3406 Meason Dakota Sales LLC | 5171 Vujade Jace Harmony LLC |
| 1642 Elazzi Quincy Media LLC | 3407 Meatch Yale Binds LLC | 5172 Vukica Pip Arches LLC |
| 1643 Eldon Crafting Sales LLC | 3408 Meav Nyah Adventures LLC | 5173 Vukosi Turning Wisdom LLC |
| 1644 Eldonta Mighty Sales LLC | 3409 Mebbie Bass Group LLC | 5174 Vulsar Finna Services LLC |
| 1645 Eldrea Daring Media LLC | 3410 Mebissa Rock Adventures LLC | 5175 Vurani Willow Nature LLC |
| 1646 Eldy Staring Media LLC | 3411 Mebsy Popular Garden LLC | 5176 Vurly Grace Organization LLC |
| 1647 Elini Rosey Media LLC | 3412 MEC Piper Standings LLC | 5177 Vxlkota Wave Marketing LLC |
| 1648 ELK Piper Sales LLC | 3413 Mecara Rosey Knolls LLC | 5178 Vybers Ace Group LLC |
| 1649 ELW Ace Health LLC | 3414 Meccass Grace Sales LLC | 5179 Vynson Krafty Wisdom LLC |

| | | |
|---|---|---|
| 1650 Elzie Lifing Sales LLC | 3415 Mecciah Glowing Wisdom LLC | 5180 Vytalos Inc. |
| 1651 EM Marketing LLC | 3416 Meccle Ying Creations LLC | 5181 Wabify Isa Marketing LLC |
| 1652 EMA Lasting Media LLC | 3417 Meceal Kinder Crest LLC | 5182 Wabub Clay Vines LLC |
| 1653 Emaline Clay Gardens LLC | 3418 Mecell Rolling Creations LLC | 5183 Wadar Nova Adventures LLC |
| 1654 Emania Hot Shores LLC | 3419 Mecey Winding Flowers LLC | 5184 Wadin Ginger Adventures LLC |
| 1655 Emanlee Tea Ventures LLC | 3420 Mechlar Natural Group LLC | 5185 Wadle Green Harvest LLC |
| 1656 Emanne Positive Crest LLC | 3421 Mechyla Turtle Adventures LLC | 5186 Wadly Grain Pines LLC |
| 1657 Emaree Utopia Adventures LLC | 3422 Mecole Gypsy Venturing LLC | 5187 Waeley Greek Agility LLC |
| 1658 Emarlie Xen Venturing LLC | 3423 Mectic Drifted Ventures LLC | 5188 Wagerah Tate Media LLC |
| 1659 Emervesk Inc | 3424 Mectic Rosey Adventures LLC | 5189 Wagnit Pearl Blooms LLC |
| 1660 Emerway Natural Advertising LLC | 3425 Mecton Lush Company LLC | 5190 Waizir Fresh Marketing LLC |
| 1661 Emnon Finna Creations LLC | 3426 Medalia Oasis Sales LLC | 5191 Wajeeh Zaya Arches LLC |
| 1662 Emyah Kaya Nights LLC | 3427 Medally Quail Adventures LLC | 5192 Wakala Yearny Creations LLC |
| 1663 Emzie Vintage Makings LLC | 3428 Medani Priceless Harmony LLC | 5193 Walama Pine Company LLC |
| 1664 Enacre Crown Advertising LLC | 3429 Meddel Uyen Paths LLC | 5194 Walden Lush Group LLC |
| 1665 Enalee Beaming Rounds LLC | 3430 Meddina Glowing Vines LLC | 5195 Walgin Treasured Freedom LLC |
| 1666 Encie Budi Marketing LLC | 3431 Medellin Bass Start LLC | 5196 Walloi Daisy Scene LLC |
| 1667 Ending Crest LLC | 3432 Medelm Blooming Sales LLC | 5197 Walster Crown Lands LLC |
| 1668 Endolla Talia Adventures LLC | 3433 Medena Delicate Crest LLC | 5198 Walugi Kinder Avenue LLC |
| 1669 Endore Thunder Beauty LLC | 3434 Medeyer Alley Gardens LLC | 5199 Wamia Vented Arches LLC |
| 1670 Endouno Genius Company LLC | 3435 Mediba Lucky Grinds LLC | 5200 Wamusi Essential Group LLC |
| 1671 Enelsy Gypsy Marketing LLC | 3436 Medina Lia Company LLC | 5201 Wancing Jubilee Ventures LLC |
| 1672 Enfore Fox Rays LLC | 3437 Medixi Tate Crest  LLC | 5202 Wangdi Pipe Horizons LLC |
| 1673 Enita Creative Thyme LLC | 3438 Medixi Tate Crest LLC | 5203 Wargen Rustic Gardens LLC |
| 1674 Enma Dynamic Sales LLC | 3439 Medlam Savy Lands LLC | 5204 Wasalina Tea Dreams LLC |
| 1675 Enrika Brick Skys LLC | 3440 Medlar Jotting Wilderness LLC | 5205 Washburn Advertising LLC |
| 1676 Epax Raising Nights LLC | 3441 Medley Owl Willows LLC | 5206 WB Marketing LLC |
| 1677 Ephrim Link Stars LLC | 3442 Medlin Cooling Beauty LLC | 5207 WDH Marketing Ventures LLC |
| 1678 Epical Top Harmony LLC | 3443 Medlin Sweet Gardens LLC | 5208 Webistat Knob Marketing LLC |
| 1679 Epicali Leet Willow LLC | 3444 Medora Justified Sales LLC | 5209 Wedika Fancy Media LLC |
| 1680 Epicary Lee Group LLC | 3445 Medrick Lush Breeze LLC | 5210 Weirmo Clay Blooms LLC |
| 1681 Epicito Rustic Adventures LLC | 3446 Medroa Zesty Service LLC | 5211 Weiye Hoden Lands LLC |
| 1682 Equilian Ofay Creations LLC | 3447 Meduzz Clay Venturing LLC | 5212 Welbie Daring Holdings LLC |
| 1683 Equilla Crusing Harmony LLC | 3448 Medwyn Eclipse Makings LLC | 5213 Welled Misted Grains LLC |
| 1684 Eqzar Harp Arches LLC | 3449 Meebeh Luna Rose LLC | 5214 Welve Yearny Gardens LLC |
| 1685 Eragon Star Media LLC | 3450 Meeche Bending Ventures LLC | 5215 Wemzu Rolling Gardens LLC |
| 1686 Ereyk Halo Adventures LLC | 3451 Meekel Cara Gardens LLC | 5216 Wencer Thunder Mantra LLC |
| 1687 Eriana Ambers Group LLC | 3452 Meekery Rosey Stars LLC | 5217 Wenell Vented Blooms LLC |
| 1688 Erleta Abstract Breeze LLC | 3453 Meekiz Cooling Ventures LLC | 5218 Wenyay Glow Media LLC |
| 1689 Ermine Glossy Media, LLC | 3454 Meelad Brick Adventuring LLC | 5219 Werrit Nya Blossoms LLC |
| 1690 ERV Bold Ads LLC | 3455 Meeri Kinder Adventures LLC | 5220 Whagti Luam Venturing LLC |
| 1691 Ervina Soft Lines LLC | 3456 Meerp Beauty Stars LLC | 5221 Whazzle Freya Sales LLC |
| 1692 Esbin Neary Company LLC | 3457 Meerza Xander Shores LLC | 5222 Whimsy Lands LLC |
| 1693 Escavar Flash Advertising LLC | 3458 Meeshy Nacky Horizons LLC | 5223 Whispering Breeze LLC |
| 1694 Eseta Thrilling Gardens LLC | 3459 Meester Rolling Ventures LLC | 5224 Whistling Hills LLC |
| 1695 Esha Dreaming Group LLC | 3460 Mefflin Lyba Adventures LLC | 5225 Whiteley Marketing LLC |
| 1696 Eshaal Giant Dreams LLC | 3461 Megasus Xanadu Yearning LLC | 5226 Whitzel Rested Avenue LLC |
| 1697 Esma Beauty Gardens LLC | 3462 Megby Jolly Paths LLC | 5227 Wholesome Thrills LLC |
| 1698 EsSential Clear, LLC | 3463 Meggals Jolly Crest LLC | 5228 Wholla Vintage Adventure LLC |
| 1699 EsSential Ventures LLC | 3464 Meghal Unique Ventures LLC | 5229 Widdy Mystical Paradise LLC |
| 1700 Eswin Harvest Sunshine LLC | 3465 Megisa Colorful Adventures LLC | 5230 Williams Sales LLC |
| 1701 Etaim Pom Standings LLC | 3466 Meglay Arching Sales LLC | 5231 Willow Lasting LLC |
| 1702 Eternal Happy Adventures LLC | 3467 Megna Great Shores LLC | 5232 Wlyde Raven Gardens LLC |
| 1703 Ethalia Mia Standings LLC | 3468 Megory Running Harmony LLC | 5233 Woadi Urban Venturing LLC |
| 1704 Eufracio Growing Media LLC | 3469 Mehany Jolly Standings LLC | 5234 Woagie Beautiful Sales LLC |
| 1705 Eutona Reality Sales LLC | 3470 Mehdi Arching Venturing LLC | 5235 Woagnin Rested Adventure LLC |
| 1706 Evable Fun Bonds LLC | 3471 Mehdia Creative Health LLC | 5236 Woima Fine Gardens LLC |
| 1707 Evanic Popular Adventures LLC | 3472 Mehima Kilt Harps LLC | 5237 Wolmar Pipe Blooms LLC |
| 1708 Evans Management and Solutions LLC | 3473 Mehki Eden Blooms LLC | 5238 Wood Not LLC |
| 1709 Evara Venice Knolls LLC | 3474 Mehold Essay Venturing LLC | 5239 Woyat Luna Vines LLC |
| 1710 Even Crest LLC | 3475 Mehran Nova Gardens LLC | 5240 Wozza Brilliant Creations LLC |
| 1711 Ever Hoco LLC | 3476 Mehrul Red Grinds LLC | 5241 WR Organization LLC |
| 1712 Ever Sunshine LLC | 3477 Mehttz Nacky Dreams LLC | 5242 WS Technology LLC |
| 1713 Everen Wodi Marketing LLC | 3478 Mehul Lad Rays LLC | 5243 Wuaya Cole Start LLC |
| 1714 Everlasting Cheer LLC | 3479 Mehvie Arching Stars LLC | 5244 Wudid Jace Sales LLC |
| 1715 Evgeni Mighty Wilderness LLC | 3480 Meiani Jace Creations LLC | 5245 Wudja Ness Ventures LLC |

| | | |
|---|---|---|
| 1716 Eviex Poppy Funnels LLC | 3481 Meige Ruby Venturing LLC | 5246 Wullie Growing Standings LLC |
| 1717 Evonal Zia Shores LLC | 3482 Meigha Jude Makings LLC | 5247 Wutey Amber Ventures LLC |
| 1718 Ewere Cloud Willows LLC | 3483 Meili Icy Yearning LLC | 5248 Wydin Cloud Arches LLC |
| 1719 Ewin Union Beams LLC | 3484 Meinard Rolling Ads LLC | 5249 Wylene Pottery Venturing LLC |
| 1720 Exanna Mia Beams LLC | 3485 Meiqo Lucky Wisdom LLC | 5250 Wyllem Classic Marketing LLC |
| 1721 Exanna Mia Beams, LLC | 3486 Meisar Fun Wilderness LLC | 5251 Wylloh Foar Company LLC |
| 1722 Exaudie Clear Gardens LLC | 3487 Meiven Kip Media LLC | 5252 Wymi Noar Sales LLC |
| 1723 Exeraa Striving Gardens LLC | 3488 Meize Fox Palms LLC | 5253 Wyntah Star Datatech LLC |
| 1724 Exerix Rock Blooms LLC | 3489 Meizuo Lush Blooms LLC | 5254 Wyxi Kind Venturing LLC |
| 1725 Exleet True Branded LLC | 3490 Mejrem Trendy Hills LLC | 5255 Xabina Fantastic Sales LLC |
| 1726 Exoni Jawn Sales LLC | 3491 Mekah Crest Vines LLC | 5256 Xaidyn Alluring Blooms LLC |
| 1727 Extraly Bright Media LLC | 3492 Mekale Ope Dreams LLC | 5257 Xcenia Drifted Creations LLC |
| 1728 Eyan Nature Sales LLC | 3493 Mekam Crafty Grinds LLC | 5258 Xenise Tea Marketing LLC |
| 1729 Eylia Jelly Advertising LLC | 3494 Mekelia Popular Blooms LLC | 5259 Yabloko Alluring Company LLC |
| 1730 Eyonis Royal Willows LLC | 3495 Mekyel Crafty Advertising LLC | 5260 Yabuno Eve Adventures LLC |
| 1731 Eyonna Halo Binds LLC | 3496 Melaia Uqay Grinds LLC | 5261 Yaelys Bold Dreams LLC |
| 1732 Eyron Coral Binds LLC | 3497 Melitza Striving Dreams LLC | 5262 Yaemi Pine Makings LLC |
| 1733 Eythan Cheerful Studios LLC | 3498 Melkee Local Venturing LLC | 5263 Yahemi Lasting Group LLC |
| 1734 Ezaby Raven Advertising LLC | 3499 Mellin Peaceful Ventures LLC | 5264 Yairam Angelic Ventures LLC |
| 1735 Ezallie Gentle Harmony LLC | 3500 Melody Marketing Solutions LLC | 5265 Yaiseli Arching Marketing LLC |
| 1736 Ezati Oak Garden LLC | 3501 Melouin Avery Creations LLC | 5266 YBR Jolly Services LLC |
| 1737 Ezeani Priceless Sales LLC | 3502 Memdi Ice Harmony LLC | 5267 Yeala Jolly Group LLC |
| 1738 Ezekai Rustic Media LLC | 3503 Menash Ancient Crest LLC | 5268 Yeapa Lucky Company LLC |
| 1739 Ezhan Swag Group LLC | 3504 Menila Byed Adventures LLC | 5269 Yearning Hillside LLC |
| 1740 Ezmee Popular Marketing LLC | 3505 Merkle Advertising LLC | 5270 Yebbi Goali Marketing LLC |
| 1741 Ezrah Glowing Advertising LLC | 3506 Meyli Grace Venturing LLC | 5271 Yeben Baae Marketing LLC |
| 1742 Eztli Rustic Dreams LLC | 3507 MG Wellness LLC | 5272 Yecats Nature Marketing LLC |
| 1743 Ezzam Icy Standings LLC | 3508 Miakye Halo Group LLC | 5273 Yellow Path Marketing LLC |
| 1744 Ezzany Agile Organization LLC | 3509 Mialae Abstract Wings LLC | 5274 YK Team Health LLC |
| 1745 Ezzrin Lasting Paths LLC | 3510 Mialee Kewl Sales LLC | 5275 Yliana Halo Company LLC |
| 1746 Fabaw Creative Gardens LLC | 3511 Miamar Kali Ventures LLC | 5276 Yobrit Grace Sales LLC |
| 1747 Fabaw Misted Outback LLC | 3512 Mianda Crown Yearning LLC | 5277 Yodal Jada Sales LLC |
| 1748 Fabel Creative Ventures LLC | 3513 Mianji Willow Grinds LLC | 5278 Yuanni Lucky Ventures LLC |
| 1749 Fabrash Kinder Wilderness LLC | 3514 Miano Kilt Dreams LLC | 5279 Yzuane Lola Media LLC |
| 1750 Fabrini Masterful Sales LLC | 3515 Miarma Finn Company LLC | 5280 Zackri Glowing Lands LLC |
| 1751 Fabulari Xandra Creations LLC | 3516 Miarra Positive Brands LLC | 5281 Zegory Trendy Harmony LLC |
| 1752 Fadilla Umar Service LLC | 3517 Miaruby Delicate Venturing LLC | 5282 Zehana Micah Ventures LLC |
| 1753 Fadom Ope Group LLC | 3518 Micahia Yate Blooms LLC | 5283 Zehrein Kale Blooms LLC |
| 1754 Faerio Willow Adventures LLC | 3519 Micalya Hana Adventures LLC | 5284 Zeppko Inc. |
| 1755 Faesal Arching Stars LLC | 3520 Micara Rolling Nite LLC | 5285 Zharah Ruby Ventures LLC |
| 1756 Faexyn Vibe Shores LLC | 3521 Miccio Heavy Grains LLC | 5286 Zholey Tori Rays LLC |
| 1757 Faieza Artistic Health LLC | 3522 Michara Quest Lands LLC | 5287 Zipped Edges LLC |
| 1758 Fairmont Trading Inc. | 3523 Michay Crafty Vines LLC | 5288 ZJB Edge Wilderness LLC |
| 1759 Falcone Longing Company LLC | 3524 Mickela Ace Beams LLC | 5289 Zolbian Mining Greens LLC |
| 1760 Faleen Colorful Standings LLC | 3525 Mickella Peace Brands LLC | 5290 Zorab Thunder Service LLC |
| 1761 Famour Pine Technology LLC | 3526 Mickena Creative Venturing LLC | 5291 Zufan Quest Ventures LLC |
| 1762 Fanar Creative Sales LLC | 3527 Mickyle Rad Company LLC | 5292 Zyani Radiant Dreams LLC |
| 1763 Fasmir Rock Marketing LLC | 3528 Midea Cheerful Freedoms LLC | 5293 Zylic Reality Horizons LLC |
| 1764 Fearne Sharper Adventuring LLC | 3529 Midgolo Vibing Company LLC | 5294 Zymon Eclipse Group LLC |
| 1765 Feather Creative Advertising LLC | 3530 Midhya Chain Group LLC | 5295 Zymoni Abstract Group LLC |

PHILLIP A. TALBERT
United States Attorney
TARA AMIN
Assistant United States Attorney
501 I Street, Suite 10-100
Sacramento, CA 95814
Telephone: (916) 554-2700
Facsimile: (916) 554-2900

AMANDA N. LISKAMM
Director
RACHAEL L. DOUD
Assistant Director
ANDREW K. CRAWFORD
FRANCISCO L. UNGER
Trial Attorneys
Consumer Protection Branch
Civil Division
U.S. Department of Justice
450 5th Street, NW
Washington, DC 20530
Telephone: (202) 451-7301
Email: andrew.k.crawford@usdoj.gov

Attorneys for Plaintiff United States of America

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America,<br><br>    Plaintiff,<br><br>v.<br><br>CB SURETY, LLC, et al.,<br><br>    Defendants. | Civil Case No. 2:23-cv-02812-TLN-DB<br><br>PRELIMINARY INJUNCTION WITH ASSET FREEZE, RECEIVER, AND OTHER EQUITABLE RELIEF |

On December 1, 2023, the United States of America filed its Complaint for Temporary Restraining Order, Preliminary and Permanent Injunctions, and Other Equitable Relief (the "Complaint") (ECF No. 1) against Defendants, pursuant to 18 U.S.C. § 1345, based on Defendants' alleged violations of 18 U.S.C. §§ 1343, 1344, and 1349.

On December 6, 2023, the Court issued its Order granting the United States' *Ex Parte* Motion for a Temporary Restraining Order ("TRO") (ECF No. 7) and set a preliminary injunction hearing for December 14, 2023, at 1:30 p.m. At the request of the United States, and based on a showing of good cause, the Court reset the preliminary injunction hearing for January 3, 2024, at 10:00 a.m. (ECF No. 19).

## FINDINGS OF FACT AND STATEMENT OF DECISION

The Court, having considered the Complaint, the TRO Application, affidavits, exhibits, and the brief filed in support thereof, and being otherwise advised, finds that:

1.      This Court has jurisdiction over the subject matter of this case, and there is good cause to believe that it will have jurisdiction over all parties hereto and that venue in this district is proper.

2.      There is good cause to believe that Defendants have engaged in and are likely to engage in acts or practices that violate 18 U.S.C. §§ 1343, 1344, and 1349, and that the United States is, therefore, likely to prevail on the merits of this action. The evidence submitted with the United States' Brief (the "Brief" or "Br.") (ECF No. 2-1), including the Affidavit of Postal Inspector Jason Chung and the exhibits thereto (the "Chung Affidavit") (ECF No. 2-3), demonstrates that the United States is likely to prove at trial that all Defendants have taken part in a multi-year fraud scheme. Since at least 2017, Defendants have engaged in a two-fold scheme to defraud financial institutions and consumers. *See* Chung Aff. ¶ 21. First, Defendants launder transactions for their merchant clients by creating sham companies to disguise the true nature of their merchant clients' fraudulent, illegal, or high-risk activities. *See* Chung Aff. ¶ 21–29, 46–74, 164–167. Second, Defendants use fraudulent chargeback reduction tactics to allow their merchant clients to maintain merchant accounts with member banks of card networks such as

Visa and Mastercard. *See* Chung Aff. ¶ 30–32, 75–81, 160–163. Without these deceptive tactics, these financial institutions likely would not allow Defendants' merchant clients to use their services to process payments. *See* Chung Aff. ¶ 69–71, 137–142. Defendants' ongoing bank and wire fraud scheme is causing significant financial losses to consumers, including via thousands of unauthorized debits against consumers' payment cards perpetrated by Defendants' merchant clients. *See* Chung Aff. ¶ 83. Additionally, financial institutions are being harmed by Defendants' scheme, including by risking incurring fraudulent chargeback costs and fines as a result of the scheme's merchant clients' high-risk or illegal activities. *See* Chung Aff. ¶¶ 31, 69-71, 80, 139.

3.      There is good cause to believe that immediate and irreparable harm will result from Defendants' ongoing violations of 18 U.S.C. §§ 1343, 1344, and 1349 unless they are immediately restrained and enjoined by order of this Court. *See* Br. at 23, 25 (summarizing evidence establishing likelihood of irreparable harm).

4.      Good cause exists for freezing the assets of the Corporate Entities and Defendant Eide and Defendant Smith. *See* 18 U.S.C. § 1345(a)(2)(B)(i) (authorizing the Court to freeze a defendant's assets where there is evidence that the defendant "is alienating or disposing of property, or intends to alienate or dispose of property, obtained as a result of a banking law violation"); Br. at 25–28; Chung Aff. ¶¶ 146 (demonstrating that assets held by these Defendants are the proceeds of bank fraud).

5.      Good cause exists for appointing a temporary receiver over the Corporate Entities, as well as any other entity that the Receiver determines is controlled or owned by the Corporate Entities, Defendant Eide, or Defendant Smith, and giving the United States and the Receiver immediate access to CB Surety's business premises. *See* 18 U.S.C. § 1345(a)(2)(b)(ii) (authorizing the Court to appoint a receiver); *Canada Life Assur. Co. v. LaPeter*, 563 F.3d 837, 844 (9th Cir. 2009) (discussing the relevant factors in determining whether to appoint a receiver); Br. at 27–28 (summarizing evidence supporting receivership).

6. Weighing the equities and considering the United States' likelihood of ultimate success on the merits, a preliminary injunction order is in the public interest.

7. This Court has authority to issue this Order pursuant to 18 U.S.C. § 1345 and Federal Rule of Civil Procedure 65.

8. No security is required of any agency of the United States for issuance of a preliminary injunction. Federal Rule of Civil Procedure 65(c).

**DEFINITIONS**

For the purpose of this Order, the following definitions shall apply:

9. "Asset" means any legal or equitable interest in, right to, or claim to, any property, wherever located and by whomever held.

10. "CB Surety" means CB Surety LLC, Peak Bakery LLC, Cascades Pointe at Clemson, LLC, and KP Testing, LLC.

11. "Corporate Entities" means CB Surety LLC, Peak Bakery LLC, Cascades Pointe at Clemson, LLC, KP Testing, LLC, Motion Media Marketing Inc., SJC Financial Services Inc., Reseller Consultants, Inc., Ambragold, Inc., Think Processing LLC, and Bass Business Consultants.

12. "Defendant(s)" means all the individuals and entities named as Defendants in the Complaint, individually, collectively, or in any combination.

13. "Document" is synonymous in meaning and equal in scope to the usage of "document" and "electronically stored information" in Federal Rule of Civil Procedure 34(a).

14. "Receiver" means the temporary receiver appointed in Section III of this Order and any deputy receivers that shall be named by the temporary receiver.

15. "Receivership Entities" means the Corporate Entities, as well as any other entity that the Receiver determines is controlled or owned by the Corporate Entities, Defendants Eide, or Defendant Smith.

16. "Receivership Property" means any Assets, wherever located, that are: (1) owned, controlled, or held by or for the benefit of the Receivership Entities, in whole or in part; (2) in

the actual or constructive possession of the Receivership Entities; or (3) owned, controlled, or held by, or in the actual or constructive possession of, or otherwise held for the benefit of, any corporation, partnership, trust, or other entity directly or indirectly owned or controlled by the Receivership Entities.

## ORDER

## I.     PROHIBITED ACTIVITIES

IT IS ORDERED that Defendants, Defendants' officers, agents, employees, contractors, and attorneys, and all other persons in active concert or participation with them, who receive actual notice of this Order by personal service or otherwise, are temporarily restrained and enjoined from:

1.     Committing or conspiring to commit wire fraud, as defined by 18 U.S.C. §§ 1343 and 1349;

2.     Committing or conspiring to commit bank fraud, as defined by 18 U.S.C. §§ 1344 and 1349;

3.     Charging or debiting any person or entity on behalf of any Corporate Entities or for the purported purchase of any Corporate Entities' services;

4.     Debiting funds from consumers' bank accounts or charging consumers' payment cards without their prior authorization;

5.     Incorporating or creating any corporate entity for the purpose of debiting funds from consumers' bank accounts without their prior authorization;

6.     Incorporating or creating any corporate entity for the purpose of facilitating payment processing or obtaining merchant accounts;

7.     Creating, operating, or exercising any control over any business entity, whether newly formed or previously inactive, without first providing the United States with a written statement disclosing: (1) the name of the business entity; (2) the address and telephone number of the business entity; (3) the names of the business entity's officers, directors, principals,

1  managers, and employees; and (4) a detailed description of the business entity's intended

2  activities; and

3          8.    Destroying, deleting, moving, removing or transferring any and all business,

4  financial, accounting, and other records concerning Defendants' operations and the operations of

5  any other corporate entity owned or controlled, in whole or in part, by Defendants; and failing to

6  create and maintain Documents that, in reasonable detail, accurately, fairly, and completely

7  reflect Defendants' incomes, disbursements, transactions, and use of Defendants' Assets.

8  **II.     ASSET FREEZE**

9         IT IS FURTHER ORDERED that, except as otherwise specified herein, the Assets of the

10  Corporate Entities, Receivership Entities, and Defendants Eide and Smith are frozen until further

11  notice of this Court. Accordingly, all persons and entities with direct or indirect control over any

12  of Corporate Entities', Receivership Entities', Defendant Eide's, or Defendant Smith's Assets,

13  including any financial or brokerage institution, bank, payment processor, business entity, or

14  person, who receives actual notice of this Order (by service or otherwise) shall:

15         1.    Hold, preserve, and retain within its control and prohibit the withdrawal, removal,

16  alteration, assignment, transfer, pledge, encumbrance, disbursement, dissipation, relinquishment,

17  conversion, sale, or other disposal of any Asset, as well as all Documents or other property

18  related to such Assets, except by further order of this Court; and

19         2.    Deny any person access to any safe deposit box, commercial mail box, or storage

20  facility that is titled in the name of any Corporate Entity, Receivership Entity, Defendant Eide, or

21  Defendant Smith or otherwise subject to access by any Corporate Entity, Receivership Entity,

22  Defendant Eide, or Defendant Smith.

23         IT IS FURTHER ORDERED that the Corporate Entities, Receivership Entities,

24  Defendant Eide, and Defendant Smith, their officers, agents, employees, and attorneys, and all

25  other persons in active concert or participation with any of them, who receive actual notice of

26  this Order (by service or otherwise), are hereby temporarily restrained and enjoined from

27  transferring, liquidating, converting, encumbering, pledging, loaning, selling, concealing,

dissipating, disbursing, assigning, relinquishing, spending, withdrawing, granting a lien or

security interest or other interest in, or otherwise disposing of any of a Corporate Entity's, a

Receivership Entity's, Defendant Eide's, or Defendant Smith's Assets.

IT IS FURTHER ORDERED that each Corporate Entity, Defendant Eide, and Defendant

Smith shall, to the extent they have not already done so, provide to the United States, within

seven (7) days of receiving a copy of this Order, a list of all financial or brokerage institutions,

banks, or other entities at which they maintain savings, checking, investment, merchant, or other

accounts.

This Section does not prohibit any transfers to the Receiver required by this Order.

### III.        RECEIVERSHIP

**A.        APPOINTMENT OF A RECEIVER**

IT IS FURTHER ORDERED that, as set forth in the Temporary Restraining Order (ECF

No. 7), Kenneth R. Jones shall serve as a temporary receiver of the Receivership Entities with

full powers of an equity receiver. The Receiver shall be solely the agent of this Court in acting as

Receiver under this Order.

**B.        RECEIVERSHIP POWERS AND DUTIES**

IT IS FURTHER ORDERED that the Receiver is directed and authorized to accomplish

the following:

1.        Take exclusive custody, control, and possession of all Receivership Property, and

Documents and Assets in the possession, custody, or control of any Receivership Entity,

wherever situated, except those assets seized by the United States pursuant to a valid order of a

court. The Receiver shall have full power to divert mail, and to sue for, collect, receive, take in

possession, hold, and manage all Receivership Property; provided, however, the Receiver shall

not attempt to collect any amount from a person if the Receiver believes the person was a victim

of the wire or bank fraud scheme alleged in the Complaint in this matter;

2.     The Receiver shall also assume control over all of the Receivership Entities' ongoing business operations, including those in which the Receivership Entities have a controlling interest. With regard to these business operations, the Receiver shall:

a.     Assume full and exclusive control of the operations of the Receivership Entities, removing, as the Receiver deems necessary or advisable, any director, officer, independent contractor, employee, or agent of the Receivership Entities from control of, management of, or participating in, the business affairs of each of the Receivership Entities;

b.     Take all steps necessary or desirable to secure the business premises of the Receivership Entities. Such steps may include, but are not limited to, the following as the Receiver deems necessary or advisable: (i) completing a written inventory of all assets; (ii) obtaining pertinent information from all employees and other agents and all accrued and unpaid commissions and compensation of each such employee or agent; (iii) videotaping all portions of the above-referenced business locations; (iv) securing the above-referenced business locations by changing the locks and disconnecting any Internet service or other means of access to the computer or other records maintained at the locations;

c.     Manage, administer, and conduct the operations of the ongoing legitimate business operations of the Receivership Entities, until further Order of this Court, by performing all incidental acts that the Receiver deems to be advisable or necessary; and

d.     Choose, engage, and employ attorneys, accountants, appraisers, property managers, and other independent contractors and technical specialists or other professionals ("Professionals"), with regard to the operations of the Receivership Entities and/or support and advice to the Receiver as the

Receiver deems advisable or necessary in the performance of duties and responsibilities under the authority granted by this Order;

3. Defend, compromise, or settle legal actions wherein the Receiver or any of the Receivership Entities is a party commenced prior to or subsequent to this Order with the authorization of this Court. The Receiver may waive attorney-client privilege held by any of the Receivership Entities;

4. Issue subpoenas to obtain Documents and records pertaining to the Receivership, and conduct discovery in this action on behalf of the receivership estate;

5. Make payments and disbursements from the receivership estate that are necessary or advisable for carrying out the directions of, or exercising the authority granted by, this Order, and to incur, or authorize the making of, such agreements as may be necessary and advisable in discharging its duties as Receiver. The Receiver shall apply to the Court for prior approval of any payment of any debt or obligation incurred by the Receivership Entities prior to the date of entry of this Order, except payments that the Receiver deems necessary or advisable to secure Assets of the Receivership Entities, such as rental payments. The Receiver shall not be required to perform under any contract or lease entered into by the Receivership Entities prior to the date on which he assumes possession of the Receivership Assets;

6. Maintain accurate records of all receipts and expenditures incurred as Receiver;

7. Coordinate with the United States and Court personnel as needed to ensure that any Assets subject to the terms of this Order are available for criminal restitution, forfeiture, or other legal remedies in proceedings commenced by or on behalf of the United States;

8. Cooperate with reasonable requests for information or assistance from any state or federal civil or criminal law enforcement agency; and

9. File a status report every 60 days with the Court.

The Receiver shall have the power and authority to perform any other act necessary or desirable to accomplish any of the foregoing.

**C. COOPERATION WITH THE RECEIVER**

IT IS FURTHER ORDERED that Defendants; Receivership Entities; Defendants' or Receivership Entities' officers, agents, employees, attorneys, and all other persons in active concert or participation with any of them; and any other person with possession, custody, or control of Receivership Property or records relating to Receivership Property, or other records relating to the Receivership Entities; who receive actual notice of this Order, shall fully cooperate with and assist the Receiver. This cooperation and assistance shall include, but is not limited to, providing information to the Receiver that the Receiver deems necessary to exercise the authority and discharge the responsibilities of the Receiver under this Order; providing any keys, codes, user names, passwords, and all other means required to access any computers, electronic devices, mobile devices, machines (onsite or remotely), and any cloud account (including specific method to access account) or electronic file in any medium; advising all persons who owe money to any Receivership Entity that all debts should be paid directly to the Receiver; and transferring funds at the Receiver's direction and producing records related to the Receivership Property and sales of the Receivership Entities.

**D.  TRANSFER OF RECEIVERSHIP PROPERTY TO RECEIVER**

IT IS FURTHER ORDERED that Defendants and any other person with possession, custody or control of Receivership Property shall, upon notice of this Order by personal service or otherwise, fully cooperate with and assist the Receiver in taking and maintaining possession, custody, or control of the Receivership Property. This shall include, but not be limited to, to the extent they have not already done so, immediately providing, transferring, or delivering to the Receiver possession, custody, and control of:

1.  All Assets held by or for the benefit of the Receivership Entities;

2.  All Documents or Assets associated with credits, debits, or charges made on behalf of any Receivership Entity, wherever situated, including reserve funds held by payment processors, credit card processors, merchant banks, acquiring banks, independent sales organizations, third party processors, payment gateways, insurance companies, or other entities;

3.  All Documents of or pertaining to the Receivership Entities;

4. All computers, electronic devices, mobile devices, and machines used to conduct the business of the Receivership Entities;

5. All keys, codes, user names, passwords, and all other means of authentication necessary to gain or to secure access to any Assets or Documents of or pertaining to the Receivership Entities, including access to their business premises, means of communication, mobile phones, accounts, computer systems (onsite and remote), electronic data hosts, or other property.

Provided that nothing in this Section shall be construed to require the United States or a law enforcement agency to transfer Assets, Receivership Property, or Documents to the Receiver that it has seized pursuant to a valid order of a court.

In the event that any person or entity fails to deliver or transfer any Asset, Document, or otherwise fails to comply with any provision of this Section, the Receiver may file an Affidavit of Non-Compliance regarding the failure and a motion seeking compliance or a contempt citation.

**E.     PROVISION OF INFORMATION TO RECEIVER**

IT IS FURTHER ORDERED that the Defendants shall, to the extent they have not already done so, immediately provide to the Receiver:

1. A list of all Assets and accounts of the Receivership Entities, including but not limited to those that are held in any name other than the name of a Receivership Entity, or by any person or entity other than a Receivership Entity;

2. A list of all agents, employees, officers, attorneys, contractors, servants and those persons in active concert and participation with the Receivership Entities, or who have been associated or done business with the Receivership Entities; and

3. A description of any documents covered by attorney-client privilege or attorney work product, including files where such documents are likely to be located, authors or recipients of such documents, and search terms likely to identify such electronic documents.

**F.     DUTIES OF ASSET HOLDERS AND OTHER THIRD PARTIES**

IT IS FURTHER ORDERED that any financial or brokerage institution, bank, payment processor, business entity, or person who receives actual notice of this Order (by service or otherwise), who has held the Receivership Entities' Assets, through an account or otherwise, and to the extent it has not already done so, shall:

1.      Provide the Receiver, within ten business days of notice of this Order, a statement setting forth: (1) the identification of each such account or Asset; (2) the balance of each such account, or a description of the nature and value of each such Asset; and (3) the identification of any safe deposit box, commercial mail box, or storage facility that is either titled in the name, individually or jointly, of any Receivership Entity, or is otherwise subject to access by any Receivership Entity;

2.      Upon the Receiver's request, promptly provide the Receiver with copies of all records or other Documents pertaining to any account covered by this Section or Asset, including originals or copies of account applications, account statements, signature cards, checks, drafts, deposit tickets, transfers to and from the accounts, including wire transfers and wire transfer instructions, all other debit and credit instruments or slips, currency transaction reports, 1099 forms, and all logs and records pertaining to safe deposit boxes, commercial mail boxes, and storage facilities; and

3.      Cooperate with all reasonable requests of the Receiver relating to implementation of this Order, including transferring funds at the Receiver's direction and producing records related to all accounts owned by each of the Defendants.

## G.      COMPENSATION OF RECEIVER

IT IS FURTHER ORDERED that the Receiver and all personnel hired by the Receiver as herein authorized, including counsel to the Receiver and accountants, are entitled to reasonable compensation for the performance of duties pursuant to this Order and for the cost of actual out-of-pocket expenses incurred by them, from the assets now held by or in the possession or control of, or which may be received by, the Receivership Entities. Receiver shall be paid based on an hourly rate, which may be increased annually on notice to the Court at the time that Alvarez and

Marsal ("A&M" or the "Receive Firm") generally increases its rates. Hourly rates for A&M personnel engaged or utilized by the Receiver shall be based on their standard hourly rates. In addition, Receiver shall be reimbursed for all out-of-pocket expenses reasonably incurred in the discharge of its rights and obligations hereunder.

Such fees and expenses shall be payable monthly without the requirement of a further order of this Court, provided, however, that the Receiver shall file with the Court and serve on the parties periodic accountings describing the Receiver's and A&M's compensation, with the first disclosure filed no more than sixty (60) days after the date of this Order.

All fees and expenses of the Receiver (including without limitation the indemnification provisions set forth above) shall constitute a first lien and charge against the Receivership Assets, with priority ahead of all other liens and security interests, including without limitation the liens and security interests of all other persons and entities.

## IV. ADDITIONAL TERMS AND PROTECTIONS AFFORDED TO THE RECEIVER

The Professionals retained by the Receiver may include, without limitation, the Receiver's employer and/or its affiliates (the "Receiver Firm"). The Receiver is hereby expressly authorized and directed to utilize and retain the services the Receiver Firm, its affiliates and personnel as Professionals (rather than utilizing other similarly situated or available personnel or professional services firms) notwithstanding that (a) the Receiver may benefit (directly or indirectly) from the compensation paid to the Receiver Firm and (b) other persons or entities may be available to provide the same or similar services at similar or more competitive prices. In no event shall the Receiver, Receiver Firm, or their affiliates be subject to a claim of a conflict of interest or breach of fiduciary duty or any other claim arising as a result of the appointment of any such person in accordance with this provision.

Receiver shall be authorized on the Receivership Entities' behalf to cause the Receiver and its agents to be named as an additional insured on any insurance policies covering the Receivership Assets. Receiver may, in its discretion, obtain insurance covering the Receivership Assets, and such insurance expense shall be deemed a normal, ordinary, and necessary operating

expense of the Receivership Assets. Receiver may, in its discretion, obtain receivership, fiduciary and/or errors & omissions liability insurance covering the acts and omissions and related claims against the Receiver arising from the Receivership and the cost shall be deemed a normal, ordinary, and necessary operating expense of the Receivership Assets.

The Receiver may, in its sole and absolute discretion, resign its position as Receiver by providing not less than thirty (30) days written notice to this Court. The Receiver shall not be required to obtain the approval of this Court prior to resigning as receiver hereunder.

The Receiver is authorized to serve with no bond.

The liability of the Receiver and the Receiver's advisors, agents, representatives, employees, affiliates, successors and assigns (including but not limited to the Receiver Firm) ("Exculpation Parties"), for any and all claims, liabilities, damages, fees, costs, expense and charges incurred or arising from their respective acts or omissions in connection with the Receivership Entities, this Order, the receivership established pursuant to this Order, and/or the Receivership Assets ("Related Matters"), shall exist only to the extent that this Court determines by a final and non-appealable judgment that such acts or omissions resulted solely from such person's bad faith or gross negligence. Any such liability shall be paid as an expense of the receivership when and as incurred. The Receiver shall be fully protected by the Receivership Estate from, any action taken or suffered or omitted by the Receiver in reliance upon the advice of Professionals, attorneys, advisors or others, except for in the case of willful misconduct, gross negligence or fraud of the Receiver as determined by a final order of this Court. Notwithstanding the foregoing, the Receiver shall be under no obligation to consult with others, and the Receiver's good faith determination not to do so shall not result in the imposition of liability on the Receiver, unless such determination arises from the Receiver's willful misconduct, gross negligence, or fraud. Persons or entities dealing with the Receiver shall look only to the Receiver Assets to satisfy any liability incurred by the Receiver, and the Receiver (and any affiliated entities or persons, including, without limitation, the Receiver Firm) shall have no personal or individual obligation to satisfy any such liability. The Receiver shall be entitled to obtain such

insurance coverage as it may deem reasonable to protect itself and the Exculpation Parties against claims and liability which are covered, or not covered, by the foregoing exculpation, and any premiums or fees for such insurance shall be paid from the Receivership Assets. This paragraph shall survive the termination or resignation of Receiver, and the termination or suspension of the receivership created hereunder.

In the event that, at any time whether before or after termination or resignation of the Receiver of this receivership, as a result of or in connection with the Related Matters, any Exculpation Party is required to produce any of its personnel (including former employees) for examination, deposition or other written, recorded or oral presentation, or the Receiver or any other Exculpation Party is required to produce or otherwise review, compile, submit, duplicate, search for, organize or report on any material within such Exculpation Party's possession or control pursuant to a subpoena or other legal (including administrative) process, the Exculpation Party will be reimbursed from the Receivership Assets for its out of pocket expenses, including the reasonable fees and expenses of its counsel, and will be compensated from the Receivership Assets for the time expended by its personnel based on such personnel's then current hourly rate.

No provision of this Order shall require the Receiver to expend or risk its own funds or otherwise incur any financial liability in the performance of any of its duties as Receiver hereunder, or in the exercise of any of its rights or powers, if the Receiver shall have reasonable grounds for believing that repayment of funds or adequate indemnity or security satisfactory to him against such risk or liability is not reasonably assured to it.

This Court shall retain jurisdiction and supervision of all matters concerning the Receiver, the receivership created hereby, and the Receivership Assets. No person or entity may file suit against the Receiver, in its capacity as Receiver, unless otherwise authorized in advance by this Court. Any and all actions against the Receiver which affect the Receiver or the Receivership Assets shall be brought in this Court, and any attempt to collect from any Receivership Assets must be brought in this Court. Any judgment entered against the Receiver shall not be valid unless approved by this Court. The Receiver may apply at any time to the

Court, with notice to all other parties appearing in this case, for further instruction and for further power necessary to enable the Receiver to properly fulfill its duties.

## V.     DISTRIBUTION OF ORDER BY DEFENDANTS

IT IS FURTHER ORDERED that Defendants shall immediately provide a copy of this Order to each affiliate, successor, assign, member, officer, director, employee, agent, independent contractor, client, attorney, spouse, subsidiary, division, and representative of any Defendant, and shall, within ten (10) days from the date the Defendant receives notice of this Order, provide the United States with a sworn statement that this provision of the Order has been satisfied, which statement shall include the names, physical addresses, phone number, and email addresses of each such person or entity who received a copy of the Order. Furthermore, Defendants shall not take any action that would encourage officers, agents, members, directors, employees, salespersons, independent contractors, attorneys, subsidiaries, affiliates, successors, assigns or other persons or entities in active concert or participation with them, to disregard this Order or believe that they are not bound by its provisions.

## VI.     SERVICE OF THIS ORDER

IT IS FURTHER ORDERED that the United States is directed to serve all Defendants who do not receive a copy of this Order via ECF with copies of this Order.

With regard to Defendant Bass, the United States may provide notice via email. The United States may also provide notice to other Defendants via email in advance of completing service.

## VII.     DURATION OF THE ORDER

IT IS FURTHER ORDERED that this Order shall expire upon entry of final judgement in this case.

## VIII.   RETENTION OF JURISDICTION

IT IS FURTHER ORDERED that this Court shall retain jurisdiction of this matter for all purposes.

IT IS SO ORDERED.

Dated:    January 5, 2024

_____
Troy L. Nunley
United States District Judge

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>CB SURETY LLC, et al.,<br><br>Defendants. | Case No. 2:23-cv-02812-TLN-SCR<br><br>**ORDER GRANTING MOTION TO SUBSTITUTE RECEIVER** |

1

1    This matter came before the Court on the Receiver's Motion to Substitute

2    Receiver. (ECF No. 118.) The United States does not oppose this motion. (*Id.* at 3–

3    4.) Having considered the points and authorities submitted in support of and any

4    opposition to the Motion, together with the pleadings and other relevant materials on

5    file and good cause appearing, the Motion is GRANTED.

6

7    IT IS HEREBY ORDERED:

8    1.    Kenneth R. Jones is relieved of his duties as Receiver in this matter, and

9    2.    Mark Roberts is appointed as the Receiver, with all powers and

10   authorities currently in effect.

11

12   DATED this 12th day of September 2025.

13

14

15

16   _____

17   TROY L. NUNLEY
     CHIEF UNITED STATES DISTRICT JUDGE

18

19

20

21

22

23

24

25

26

27

28