# Exhibit 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,

        Plaintiffs,

v.

CB SURETY, LLC, et al.,

        Defendants.

CIVIL CASE No. 2:23-cv-02812-TLN-SCR

## RECEIVER'S APRIL 28, 2026 INTERIM REPORT

Mark A. Roberts (the "Receiver"), as receiver of CB Surety LLC, Peak Bakery LLC, Cascades Pointe at Clemson, LLC, KP Testing, LLC, Motion Media Marketing Inc., SJC Financial Services Inc., Reseller Consultants, Inc., Ambragold, Inc., Think Processing LLC, Bass Business Consultants, and Won it All, Inc. (collectively the "Defendants") and Defendants' respective assets, by and through counsel, hereby submits this interim report (the "December 2025 Interim Report") pursuant to the January 5, 2024 preliminary injunction (the "Preliminary Injunction") continuing the interim receivership directing a receiver to file a report every 60 days [ECF No. 35] summarizing the Receiver's material activities. This report covers the period from February 28, 2026 through April 28, 2026.

### I.  BACKGROUND

1.    On December 7, 2023, a temporary restraining order ("TRO" or "Order") was unsealed and appointed Kenneth R. Jones as receiver over CB Surety LLC, Peak Bakery LLC,

Cascades Pointe at Clemson, LLC, KP Testing, LLC, Motion Media Marketing Inc., SJC Financial Services Inc., Reseller Consultants, Inc., Ambragold, Inc., Think Processing LLC, and Bass Business Consultants [ECF No. 7].  The Court's order was based, in part, on the affidavit of US Postal Inspector Jason Chung [ECF No. 2-3] (the "Chung Affidavit").

2.    The Receiver's First Interim Status Report was submitted to the court on December 29, 2023 [ECF No. 28].  On January 5, 2024, the Court issued the Preliminary Injunction in this matter, continuing the interim receivership and directing that the Receiver file a subsequent report every 60 days [ECF No. 35].

3.    On August 8, 2024, the Court added Won It All, Inc. and Run It Up, Inc. as Receivership Entities [ECF No. 82].  On May 30, 2025, the Court removed Run It Up, Inc. as a Receivership Entity [ECF No. 110].

4.    Pursuant to the Preliminary Injunction [ECF No. 35] Kenneth R. Jones subsequently submitted interim reports on March 4, 2024 [ECF No. 67], May 3, 2024 [ECF No. 72], July 2, 2024 [ECF No. 79], September 3, 2024 [ECF No. 86], November 4, 2024 [ECF No. 91], January 3, 2025 [ECF No. ?96], March 4, 2025 [ECF No. 99], May 5, 2025 [ECF No. 108], July 1, 2025 [ECF No. 113], and August 28, 2025 [ECF No. 119].

5.    On September 12, 2025, the court granted the motion to substitute the receiver, relieving Kenneth R. Jones of his duties as the receiver and appointing Mark Roberts as the Receiver henceforth [ECF No. 120].

6.    Additionally, Permanent Injunctions regarding defendants Cascades Point at Clemson, LLC, Reseller Consultants, Inc., Ambragold, Inc., Won it All, Inc., and Run it Up, Inc., have been entered into the case [ECF Nos. 107 and 110].

7.    On October 24, 2025, the court entered default judgement against Travis Smith,

Stephen Christopher, CB Surety LLC, Peak Bakery LLC, KP Testing, LLC, Motion Media Marketing Inc., SJC Financial Services Inc., Think Processing LLC, Bryan Bass and Bass Business Consultants [ECF No. 130 and 131].

8.      Pursuant to the Preliminary Injunction [ECF No. 35] the Receiver subsequently submitted an interim report on October 28, 2025 [ECF No. 132], December 29, 2025 [ECF No. 134], and February 27, 2026 [ECF No. 136].

## II.  GENERAL OVERVIEW

9.      At the outset of the receivership, the Receiver's activity focused on promptly identifying, collecting, and stabilizing the Assets, as well as evaluating the prospect of identifying and identifying additional assets associated with the Defendants in accordance with the Order and Preliminary Injunction.  The Receiver also undertook an analysis of Defendants' business.  As the receivership process has continued, the Receiver continues to pursue assets while limiting ongoing expenses.

10.     The Receiver has continued to work with the Department of Justice, other government agencies, and the Parties to fulfill his duties and obligations as set forth in the Court's Preliminary Injunction [ECF No. 35] as well as the Permanent Injunctions that have since been entered in this case [ECF Nos. 107 and 110].  During this reporting period, the Receiver's focus has been responding to requests for information from the government and the Parties and identifying additional Receivership Assets.

11.     The Receiver's continued focus is pursuit of additional assets and or funds related to the alleged scheme.  To accomplish this, the Receiver continues to investigate the relevant entities to understand the activities of Defendants and any other potential claims against other third parties.

### III.  RECENT ACTIVITES OF RECEIVER

#### A.      Asset Tracing and Recovery of Assets

12.      The Receiver continues to undergo an effort to identify additional funds that may be property of the Receivership not previously identified.  This included reviewing financial documents, court filings, background information of defendants, and other legal entities that may have been involved in the alleged scheme.  The Receiver has received and reviewed additional financial documents that contain historical cash flow of certain receivership entities.  The Receiver continues to assess company records and cash flow statements in order to find additional assets for the victims.

13.      The Receiver continues to make inquiries and requests of financial institutions believed to have assets belonging to the Receivership through the subpoena process.  The Receiver believes additional assets will be located and efforts continue to locate and acquire these potential assets of the estate.

#### B.      Subpoena of Financial Institutions

14.      Through the Receiver's investigation of activities of the Defendants, the Receiver has been able to compile lists of entities, approximately 5,000, set up under the guidance of Defendants for use by Defendants or related parties (See Attachment A).  Based on a review of activities by Defendant entities, the Receiver believes these entities may have estate funds in accounts opened across a various number of financial institutions.

15.      To identify additional Receivership Assets, the Receiver served subpoenas on eight financial institutions on October 9, 2025.  Notices of those subpoenas are available on the docket [ECF Nos. 122-129].  At the time of this report three financial institution has been fully compliant with the subpoena and five remain in discussions regarding compliance.  Since the previous report no additional funds have been seized.  Subpoena counsel for the Receiver continues to correspond

with the remaining financial institutions in pursuit of receivership assets or relevant information. Should these financial institutions not respond in accordance with these subpoenas, the Receiver would then move to file a motion to compel.

16.     If the Receiver identifies additional Receivership Assets, the Receiver intends to preserve those assets in accordance with the Court's Preliminary and Permanent Injunction orders.

17.     As the investigation into the Receivership entities continues, the receiver may identify additional financial institutions with funds.  Should this occur, the receiver would subpoena these financial institutions in pursuit of funds.

### C.     US Department of Justice, Other Law Enforcement and Other Inquiries

18.     The Receiver continues to receive requests for information from a variety of government agencies.  These requests are largely responsible for the Receiver's ongoing forensic technology efforts.

### D.     Technology and Data Assets of Defendants

19.     The Receiver is continuing to review materials collected by the Receiver and received from the government in support of the Receiver's obligations to "[c]ooperate with reasonable requests for information or assistance from any state or federal civil or criminal law enforcement agency" and "conduct discovery in this action on behalf of the receivership estate" [ECF No. 35, at 9].  Processing of new data obtained, ongoing collection of additional data, and responses to the aforementioned requests from the government, consistent with the Court's order, are the primary drivers of the Receiver's ongoing technology-related efforts.

### E.    Annual Filing

20.    In April 2026 the Receiver prepared and made the annual filing for Won It All, Inc. in the state of Florida.

### F.    Professional Fees and Receivership Costs

21.    The fees and expenses incurred by the Receiver and his professionals are necessary to conduct the Receiver's investigation and to maintain and pursue Assets.  The receiver's professional fees are directly related to efforts related to Asset Recovery and general project management.  This includes previously discussed efforts and internal meetings to coordinate priorities, discussions with counsel, and drafting and responding to requests.  A detailed invoice for time spent by the Receiver along with those he has deemed necessary is available at the request of the Court.

22.    The expenses for professional services from counsel at ZwillGen PLLC included conferring with the DOJ and advising the Receiver regarding requests for information to support the Receiver's duties under the Preliminary and Permanent Injunctions, as well as responding to additional requests for information from the Parties.  A detailed invoice for time spent by counsel is available at the request of the Court.

23.    The Receiver retained counsel with Klehr Harrison Harvey Branzburg LLP in order to minimize costs and conflict issues when serving subpoenas against the various financial institutions.  A detailed invoice for time spent by counsel is available at the request of the court.

24.    Under the Preliminary Injunction, the fees and expenses of the Receiver and his professionals are to be paid out of the assets held by or in the possession or control of the Receiver from the Defendants [ECF No. 35 at 13].

25.     Professional fees and expenses incurred from February 28, 2026, through April 28, 2026, are as follows:

26.     $104,006.57 for Alvarez & Marsal North America LLC.

27.     $20,809.50 for ZwillGen PLLC.

Dated: April 28, 2026                    Respectfully submitted,

/s/ Mark A. Roberts
Mark A. Roberts
Alvarez & Marsal North America LLC
655 15th Street, NW Suite 650
Washington, DC 20005
*Receiver*

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1 | Clareina Willow Vines LLC | 61 | Abdeali Turtle Binds LLC |
| 2 | Cyncier Zaya Creations LLC | 62 | Abdisa Yara Breeze LLC |
| 3 | Daemla Tate Adventures LLC | 63 | Abedha Scally Marketing LLC |
| 4 | Debalin Halo Consulting LLC | 64 | Abeel Local Makings LLC |
| 5 | Duati Clara Venturing LLC | 65 | Abeera Koala Ventures LLC |
| 6 | Evans Management and Solutions LLC | 66 | Abeetz Eden Marketing LLC |
| 7 | Jadree Tea Willows LLC | 67 | Abeje Whimsy Media LLC |
| 8 | Teabies Lush Creations LLC | 68 | Abeka Local Sales LLC |
| 9 | 4Store Ventures Inc | 69 | Abelia Lane Group LLC |
| 10 | A Beta Transactions LLC | 70 | Abera Ofay Makings LLC |
| 11 | AAB Path Company LLC | 71 | Aberoni Dean Media LLC |
| 12 | Aadorn Lucky Ventures LLC | 72 | Abhika Raven Media LLC |
| 13 | AAG Lane Health LLC | 73 | Abhiniti Blush Sales LLC |
| 14 | Aagama Zoso Waves LLC | 74 | Abiade Demi Media LLC |
| 15 | Aajika Toasted Bonds LLC | 75 | Abidail Sweet Crest LLC |
| 16 | Aakriti Grace Wilderness LLC | 76 | Abidou Kinder Media LLC |
| 17 | AAL Fox Designs LLC | 77 | Abidur Lily Group LLC |
| 18 | Aalarah Rosey Standings LLC | 78 | Abiela Nature Wisdom LLC |
| 19 | Aalyda Young Partners LLC | 79 | Abieran Ziggy Scene LLC |
| 20 | Aalyn Jolly Group LLC | 80 | Abilene Neary Sales LLC |
| 21 | Aalyse Kirk Group LLC | 81 | Abiri Garden Company LLC |
| 22 | Aamair Noice Venturing LLC | 82 | Abirul Great Shores LLC |
| 23 | AAN Jaceful Makings LLC | 83 | Abisan Bright Company LLC |
| 24 | Aaoni Lush Blossoms LLC | 84 | Abisena Longing Solstice LLC |
| 25 | Aaquil Creative Group LLC | 85 | Abisoye Knob Company LLC |
| 26 | Aarani Rock Media LLC | 86 | Abiste Bold Marketing LLC |
| 27 | Aarcha Productive Brands LLC | 87 | Abith Yearny Waves LLC |
| 28 | Aarome Quan Creations LLC | 88 | Abithan Great Media LLC |
| 29 | Aasavari Edge Digital LLC | 89 | Ablawa Laana Waves LLC |
| 30 | Aasher Young Creations LLC | 90 | Ablox Flow Creations LLC |
| 31 | Aastika Soft Media LLC | 91 | Abmire Max Ventuers LLC |
| 32 | Aatamia Tia Group LLC | 92 | Abolabi Grip Force LLC |
| 33 | Aaura Fizzy Dreams LLC | 93 | Abolaji Crest Dreams LLC |
| 34 | Aaven Vintage Company LLC | 94 | Abrazos Harley Nutrition LLC |
| 35 | Aavony Kinder Harvest LLC | 95 | Abreah Icy Marketing LLC |
| 36 | Aavya Crusing Shores LLC | 96 | Abrenzi Honey Media LLC |
| 37 | Aayna Icy Vines LLC | 97 | Abrey Kyra Minds LLC |
| 38 | Aazan Grace Standings LLC | 98 | Abriah Popular Company LLC |
| 39 | Aazon Boi Grains LLC | 99 | Abriala Intense Stars LLC |
| 40 | Abacussi Valuable Nights LLC | 100 | Abrinna Jolly Crest LLC |
| 41 | Abadee Jace Blooms LLC | 101 | Abroln Glowing Enterprise LLC |
| 42 | Abadia Misted Harmony LLC | 102 | Abryel Yankee Force LLC |
| 43 | Abalazie Telling Collective LLC | 103 | Abryella Eagle Creations LLC |
| 44 | Abale Marketing Creations LLC | 104 | Absical Browning Systems LLC |
| 45 | Abami Pine Grinds LLC | 105 | Abstract Opals LLC |
| 46 | Abarna Jade Designs LLC | 106 | Abstract Solstice LLC |
| 47 | Abasse Baring Sales LLC | 107 | Abular Yearny Grains LLC |
| 48 | Abatuto Ness Ventures LLC | 108 | Abyline Miracle Ways LLC |
| 49 | Abaven Nocking Venturing LLC | 109 | Acadiva Jaring Advertising LLC |
| 50 | Abays Vibe Sales LLC | 110 | Acapodi Eve Dreams LLC |
| 51 | ABB Grain Nutrition LLC | 111 | Acarmia Pearl Company LLC |
| 52 | Abbasy Ray Makings LLC | 112 | Acasia Ope Company LLC |
| 53 | Abbent Happy Enterprise LLC | 113 | Acasio Positive Media LLC |
| 54 | Abbilyn Jolly Yearning LLC | 114 | Acava Willow Sales LLC |
| 55 | Abbles Jaring Harmony LLC | 115 | Accenture Distribution Inc |
| 56 | Abbness Lana Ventures LLC | 116 | Accio Drifted Makings LLC |
| 57 | Abbot Grace Marketing LLC | 117 | Accriate Popular Group LLC |
| 58 | Abbsy Mya Sales LLC | 118 | Aceley Soft Gardens LLC |
| 59 | Abbye Liane Wilderness LLC | 119 | Acelita Greek Knolls LLC |
| 60 | ABC Pearl Media LLC | 120 | Acellus Bending Standings LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 121 | Acergy Pace Technology LLC | 182 | Aery Jolly Universal LLC |
| 122 | Aceson Top Willows LLC | 183 | Aethan Jib Marketing LLC |
| 123 | Acetty Tate Media LLC | 184 | Aevan Lasting Vines LLC |
| 124 | Acey Marine Outback LLC | 185 | Aevrey Green Breeze LLC |
| 125 | Acezy Vintage Media LLC | 186 | Afable Rose Company LLC |
| 126 | Achazia Leet Global LLC | 187 | Afalda Jolly Group LLC |
| 127 | Achintya Eden Company LLC | 188 | AFC Pip Services LLC |
| 128 | Achuil Cole Global LLC | 189 | Afeera Lea Group LLC |
| 129 | Achyut Essential Shores LLC | 190 | Afery Pom Mantra LLC |
| 130 | Acianne Kinder Endeavor LLC | 191 | Affiesa Trance Sales LLC |
| 131 | Ackelia Dazzle Standings LLC | 192 | Affinity Priceless Marketing LLC |
| 132 | Ackelm Natural Designs LLC | 193 | Afflex Venturing Group LLC |
| 133 | Ackenz Positive Services LLC | 194 | Afiah Hoden Blooms LLC |
| 134 | Acoria Klyi Pines LLC | 195 | Afolabi Uzan Company LLC |
| 135 | Acronese Bold Wilderness LLC | 196 | Afolayan Brilliant Makings LLC |
| 136 | Acronize Eshay Maze LLC | 197 | Afrata Oasis Blooms LLC |
| 137 | Acropetal Path Waves LLC | 198 | Afryna Legend Media LLC |
| 138 | Actimel Creative Group LLC | 199 | Afsara Greek Vines LLC |
| 139 | Actimore Bass Greens LLC | 200 | AG Marketing LLC |
| 140 | Actron Clear Datatech LLC | 201 | Agallane Key Makings LLC |
| 141 | Aculio Urban Mantra LLC | 202 | Agamius Trey Media LLC |
| 142 | Acuna Sharper Meadows LLC | 203 | Agastya Telling Harmony LLC |
| 143 | Acxia Fly Company LLC | 204 | Agaton Tiger Media LLC |
| 144 | Adacia Savy Waves LLC | 205 | Agcara Zee Wisdom LLC |
| 145 | Adaire Kinder Group LLC | 206 | Agnate Eve Yearning LLC |
| 146 | Adalai Rosey Greens LLC | 207 | Agreya Lyaf Media LLC |
| 147 | Adalius Cooling Sunshine LLC | 208 | Agrima Jay Company LLC |
| 148 | Adalon Popular Beauty LLC | 209 | Agteed Kai Ventures LLC |
| 149 | Adanya Cloud Dreams LLC | 210 | Aguiao Hope Crest LLC |
| 150 | Adaon Hoping Ventures LLC | 211 | Aguillon Bars Ventures LLC |
| 151 | Adaora Glossy Creations LLC | 212 | Aguita Roman Harmony LLC |
| 152 | Adaure Lily Gardens LLC | 213 | Ahang Flash Venturing LLC |
| 153 | Adawy Drifted Products LLC | 214 | Ahania Milo Grinds LLC |
| 154 | Adaya Lasting Company LLC | 215 | Ahavan Delicate Company LLC |
| 155 | Addina Lucky Services LLC | 216 | Aheyo Union Creations LLC |
| 156 | Addisyn Raven Sales LLC | 217 | AHG Lasting Crest LLC |
| 157 | Adeana Loaf Wilderness LLC | 218 | Ahlei Peace Flowers LLC |
| 158 | Adeenix Lacy National LLC | 219 | Ahlina Misted Breeze LLC |
| 159 | Adeesh Piper Dreams LLC | 220 | Ahvey Rising Marketing LLC |
| 160 | Adensia Kinder Ventures LLC | 221 | Ahweet Bright Service LLC |
| 161 | Adesola Longlife Company LLC | 222 | Aidany Rolling Company LLC |
| 162 | Adfemi Yale Direct LLC | 223 | Ailoni Popular Marketing LLC |
| 163 | Adianya Lad Wilderness LLC | 224 | Aimviz Inc |
| 164 | Adieu Rustic Venturing LLC | 225 | Airalyn Twinkle Group LLC |
| 165 | Adithri Dante Greens LLC | 226 | AJ Direct LLC |
| 166 | Adiyola Teal Group LLC | 227 | Ajama Rocking Standings LLC |
| 167 | ADJ Rock United LLC | 228 | Ajani Charming Ventures LLC |
| 168 | Adjin Goku Makings LLC | 229 | AJH Crest Group LLC |
| 169 | Adlore Lucky Makings LLC | 230 | Ajolayo Dante Creations LLC |
| 170 | Admecio Kip Gardens LLC | 231 | Ajway Gaia Pines LLC |
| 171 | Adofai Bright Media LLC | 232 | Akaela Rosey Sales LLC |
| 172 | Adona Meadow Ventures LLC | 233 | Akaiaa Rio Venturing LLC |
| 173 | Adross Lasting Ventures LLC | 234 | Akamai Lear Media LLC |
| 174 | ADW Popular Blooms LLC | 235 | Akanke Nautical Sales LLC |
| 175 | Adyssey Lia Sales LLC | 236 | Akaria Nova Creations LLC |
| 176 | Aelius Rolling Mantra LLC | 237 | Akayl Harmony Branches LLC |
| 177 | Aeolus Ray Union LLC | 238 | Akaylia Sharper Group LLC |
| 178 | Aeonx Piper Blooms LLC | 239 | Akber Zesty Media LLC |
| 179 | Aeriyon Colorful Venturing LLC | 240 | Akeela Popular Marketing LLC |
| 180 | Aero Bow Group LLC | 241 | Akeina Milo Sales LLC |
| 181 | Aerrick Trinity Waves LLC | 242 | Akhmas Micah Venturing LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 243 | Akinia Gea Makings LLC | 304 | Asalyna Daring Grinds LLC |
| 244 | Akrama Jetted Lands LLC | 305 | Asasia Peace Marketing LLC |
| 245 | Aksar Jaring Flash LLC | 306 | Ascara Blast Group LLC |
| 246 | Akwani Sharp Group LLC | 307 | Ascend Jumping Mixes LLC |
| 247 | Alaena Vintage Motivation LLC | 308 | ASE Massi Grinds LLC |
| 248 | Alakai Pearl Harmony LLC | 309 | Ashby Management & Marketing LLC |
| 249 | Alakea Eve Creations LLC | 310 | Ashoo Jumping Advertising LLC |
| 250 | Alamillo Yearning Shores LLC | 311 | Astaria Making Ventures LLC |
| 251 | Alazah Natural Company LLC | 312 | Astika Zaya Greens LLC |
| 252 | Ality Management LLC | 313 | Asyia Oxford Services LLC |
| 253 | Alley Lines LLC | 314 | Atalay Sleek Crest LLC |
| 254 | Amadio Bright Makings LLC | 315 | Atalya Jubilee Brands LLC |
| 255 | Amaje Vibing Crest LLC | 316 | Ataraxy Dante Media LLC |
| 256 | Amarius Grip Rays LLC | 317 | Ataria Pine Group LLC |
| 257 | Amber Grains LLC | 318 | Atassi Kale Venturing LLC |
| 258 | Amber Lands LLC | 319 | Athano Precious Mareting LLC |
| 259 | Ameire Drifed Makings LLC | 320 | Athano Precious Marketing LLC |
| 260 | Amonti Nico Venturing LLC | 321 | Athar Wicked Dreams LLC |
| 261 | Anaelle Jace Group LLC | 322 | Athavan Remy Ventures LLC |
| 262 | Anahi Sharing Minds LLC | 323 | Atheria Oasis Coral LLC |
| 263 | Anjite Base Crest LLC | 324 | Atherva Jolly Gardens LLC |
| 264 | Anxious Breath LLC | 325 | Athlan Treasured Ventures LLC |
| 265 | AP Media LLC | 326 | Atisha Gabi Dreams LLC |
| 266 | Apalsos Hood Sales LLC | 327 | Atreyu Luah Sales LLC |
| 267 | Apatistic Jaring Marketing LLC | 328 | Atrini Vented Makings LLC |
| 268 | Apazza Kali Sales LLC | 329 | Attelia Media Sales LLC |
| 269 | Aperia Glow Services LLC | 330 | Aubany Green Media LLC |
| 270 | Apesin Fly Media LLC | 331 | Auberi Rose Horizons LLC |
| 271 | Aphia Cole Greens LLC | 332 | Aubrea Natural Marketing LLC |
| 272 | Aphiwe Callum Media LLC | 333 | Aubrina Rylee Media LLC |
| 273 | Aphmau Fun Media LLC | 334 | Auctavia Lovely Creations LLC |
| 274 | Apinya Soft Gardens LLC | 335 | Augur Kinder Venturing LLC |
| 275 | Apoleo Clear Ventures LLC | 336 | Auriele Great Venturing LLC |
| 276 | Apolinar Xen Sales LLC | 337 | Auriga Services Inc |
| 277 | Appazel Fam Ventures LLC | 338 | Automa Grow LLC |
| 278 | Apper Media Group LLC | 339 | Autumn Moves LLC |
| 279 | Apsana Vanilla Marketing LLC | 340 | Autumn Sunshine LLC |
| 280 | Apurbo Echo Sales LLC | 341 | Avahna Kinder Grinds LLC |
| 281 | Aquira Grace Force LLC | 342 | Avalanna Vintage Media LLC |
| 282 | Aquiver Goat Ventures LLC | 343 | Avalith Kali Dreams LLC |
| 283 | AR Marketing Ventures LLC | 344 | Avander Oscar Yearning LLC |
| 284 | Arablee Gator Media LLC | 345 | Avannah Welsh Media LLC |
| 285 | Araceli Rosey Marketing LLC | 346 | Avant Gaff Venturing LLC |
| 286 | Aradune Evan Force LLC | 347 | Avany Lara Sales LLC |
| 287 | Arafa Peace Breeze LLC | 348 | Aveleen Media Group LLC |
| 288 | Araisa Rose Ventures LLC | 349 | Averey Oxford Company LLC |
| 289 | Aramis Cole Paths LLC | 350 | Aviate Normal Force LLC |
| 290 | Aramy Flaming Sales LLC | 351 | Avigai Hoping Media LLC |
| 291 | Arandi Lush Sales LLC | 352 | Avinit Coral Greens LLC |
| 292 | Aranze Furby Pines LLC | 353 | Avison Uni Dreams LLC |
| 293 | Arathy Essay Grinds LLC | 354 | Avonni Magical Standings LLC |
| 294 | Aratis Natural Brands LLC | 355 | Avrial Peace Nights LLC |
| 295 | Arben Moving Arches LLC | 356 | Awardal Sans Flowers LLC |
| 296 | Arching Scene LLC | 357 | Awatan Fizzy Ventures LLC |
| 297 | Archive Garden Ventures LLC | 358 | Awaze Lasting Market LLC |
| 298 | Ardeno Foar Group LLC | 359 | Aween Fresh Wisdom LLC |
| 299 | Arepo Xeno Dreams LLC | 360 | Aweezy Peaceful Venturing LLC |
| 300 | Artistic Runs LLC | 361 | Awert Rolling Branches LLC |
| 301 | AS Marketing Group LLC | 362 | Awesic Young Greens LLC |
| 302 | Asado Productive Creations LLC | 363 | Awesome Glows LLC |
| 303 | Asadu Pine Group LLC | 364 | Awesome Nuka LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 365 | Awiwi Lasting LLC | 426 | Bacala Peaceful Ventures LLC |
| 366 | Awwmit Ruby Media LLC | 427 | Bacari Piper Media LLC |
| 367 | Axellio Wicked Branches LLC | 428 | Bacau Fairly Company LLC |
| 368 | Axerah Tate Creations LLC | 429 | Bachata Qib Group LLC |
| 369 | Axtin Lasting Skys LLC | 430 | Bacioni Assist Health LLC |
| 370 | Axuni Lena Company LLC | 431 | Badadi Owl Sales LLC |
| 371 | Ayaah Rory Venturing LLC | 432 | Badejo Ollie Ventures LLC |
| 372 | Ayada Mya Willow LLC | 433 | Badella Glowing Media LLC |
| 373 | Ayara Hyaz Willows LLC | 434 | Badine Rocking Service LLC |
| 374 | Ayauna Bending Makings LLC | 435 | Badres Hazel Wisdom LLC |
| 375 | Aybeniz Flash Marketing LLC | 436 | Baeleen Peace Ventures LLC |
| 376 | Aydire Teal Company LLC | 437 | Baelyn Swag Pines LLC |
| 377 | Ayken Positive Crest LLC | 438 | Baer Media LLC |
| 378 | Aylala Happy Makings LLC | 439 | Bagetski Jump Health LLC |
| 379 | Ayoade Freedom Waves LLC | 440 | Bagira Natural Horizons LLC |
| 380 | Ayoka Rustic Beauty LLC | 441 | Baglers Niko Shores LLC |
| 381 | Ayslim Glossy Company LLC | 442 | Bagooli Fresh Ambers LLC |
| 382 | Ayyaz Frosty Pahts LLC | 443 | Bahare Classic Paths LLC |
| 383 | Ayykoi Ollie Force LLC | 444 | Bahdy Natural Marketing LLC |
| 384 | Ayzell Pipe Freedom LLC | 445 | Baheir Cooling Group LLC |
| 385 | Azaela Misted Learning LLC | 446 | Baheti Eclipse Media LLC |
| 386 | Azavier Theo Creations LLC | 447 | Bahour Vented Advertising LLC |
| 387 | Azhari Ocean Nights LLC | 448 | Bahtzee Urban Shores LLC |
| 388 | Azildin Glossy Ventures LLC | 449 | Baicar Drifted Gardens LLC |
| 389 | Azina Profound Sales LLC | 450 | Bairra Arching Sales LLC |
| 390 | Aziri Lana Motivation LLC | 451 | Baistin Ruby Knolls LLC |
| 391 | Azlina Noar Mantra LLC | 452 | Baixue Arc Waves LLC |
| 392 | Azmad Xeno Standings LLC | 453 | Bajedo Pip Hope LLC |
| 393 | Azmera Rustic Sales LLC | 454 | Bajrawed Urban Group LLC |
| 394 | Azmin Natural Harmony LLC | 455 | Baking Restless LLC |
| 395 | Azniel Clay Wisdom LLC | 456 | Bakiza Alluring Dreams LLC |
| 396 | Azophi Clay Pines LLC | 457 | Baklini Essential Health LLC |
| 397 | Azora Fancy Wilderness LLC | 458 | BAL Positive Standings LLC |
| 398 | Azorok Greek Ways LLC | 459 | Balanza Kinder Vines LLC |
| 399 | Azorta Kool Harmony LLC | 460 | Balbina Treasured Group LLC |
| 400 | Azrien Misted Company LLC | 461 | Balconia Hoden Vines LLC |
| 401 | Azrin Kelis Consulting LLC | 462 | Baleen Noar Services LLC |
| 402 | Azrina Yearney Company LLC | 463 | Balista Turning Health LLC |
| 403 | Azrion Popular Mantra LLC | 464 | Balsor Kos Dreams LLC |
| 404 | Azsvin Colorful Media LLC | 465 | Balwan Classic Ventures LLC |
| 405 | Azsviny Pink Crest LLC | 466 | Balze Jetted Group LLC |
| 406 | Aztril Ying Media LLC | 467 | Balzer Dean Media LLC |
| 407 | Aztuvi Finna Opals LLC | 468 | Bamise Crown Harmony LLC |
| 408 | Azuan Utica Sales LLC | 469 | Banjilo Lawl Enterprise LLC |
| 409 | Azuana Bold Products LLC | 470 | Banlete Wave Flowers LLC |
| 410 | Azuany Frosty Group LLC | 471 | Banoche Lee Makings LLC |
| 411 | Azuddin Peace Industries LLC | 472 | Banoli Zipped Gardens LLC |
| 412 | Azueliz Yan Systems LLC | 473 | Bantan Angelic Wisdom LLC |
| 413 | Azuezue Rising Dreams LLC | 474 | Banyu Jolly Hope LLC |
| 414 | Azuich Hoco Company LLC | 475 | Baoyen Misted Advertising LLC |
| 415 | Azurdee Willow Dreams LLC | 476 | Bardle Jace Stars LLC |
| 416 | Azwana Eve Hope LLC | 477 | Bayside Avenue LLC |
| 417 | Azzire Blue Makings LLC | 478 | BCN Agile Makings LLC |
| 418 | B Alpha Transactions LLC | 479 | BDF Kane Infotech LLC |
| 419 | Baazel Max Advertising LLC | 480 | Be Young Corp. |
| 420 | Babesh Zaya Quest LLC | 481 | Beable Utopia Ventures LLC |
| 421 | Babido Rustic Harvest LLC | 482 | Beacon Miracle Company LLC |
| 422 | Babilla Rocking Advertising LLC | 483 | Beagley Igloo Advertising LLC |
| 423 | Babita Nocking Mantra LLC | 484 | Bealiski Ruby Standings LLC |
| 424 | Baboski Willow Ventures LLC | 485 | Beaming Arches Sales LLC |
| 425 | Babzy Nya Knolls LLC | 486 | Beanna Crest Makings LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 487 | Bearon Lasting Start LLC | 548 | Bibiana Demi Group LLC |
| 488 | Beary Ska Paradise LLC | 549 | Biezbo Kai Greens LLC |
| 489 | Beasaur Lane Ventures LLC | 550 | Bifana Caress Ventures LLC |
| 490 | Beaudry EsSential Crest LLC | 551 | Bigady Star Venturing LLC |
| 491 | Beaula Val Company LLC | 552 | Bikamo Greek Harmony LLC |
| 492 | Beauler Nocking Creations LLC | 553 | Binuri Young Media LLC |
| 493 | Beautiful Hope LLC | 554 | BJW Klassic Associates LLC |
| 494 | Beautiful Nights LLC | 555 | BKB Wact Advertising LLC |
| 495 | Beazoh Daisy Theme LLC | 556 | BL Sales & Marketing LLC |
| 496 | Bebesta Halo Marketing LLC | 557 | Bladow Thunder Group LLC |
| 497 | Bebet Young Sunshine LLC | 558 | Bladz Artistic Flowers LLC |
| 498 | Bebeys Rock Crest LLC | 559 | Blaft Fresh Sales LLC |
| 499 | Bebin Nice Shores LLC | 560 | Blagoje Kia Ventures LLC |
| 500 | Bebito Pearl Sunshine LLC | 561 | Blaisen Sans Group LLC |
| 501 | Beblex Grace Media LLC | 562 | Blajia Lucky Advertising LLC |
| 502 | Becci Starry Company LLC | 563 | Blanko Rolling Venture LLC |
| 503 | Beccone Demi Solstice LLC | 564 | Blayden Kind Gardens LLC |
| 504 | Beccre Rosey Harvest LLC | 565 | Blerina Eden Harmony LLC |
| 505 | Beceiie Lucky Crest LLC | 566 | Blizee Young Creations LLC |
| 506 | Beckley Xen Industries LLC | 567 | Blockchain Solution Inc |
| 507 | Beckster Jace Sales LLC | 568 | BMC Yearning Worldwide LLC |
| 508 | Beckta Otis Media LLC | 569 | Bobae Kyra Ventures LLC |
| 509 | Bedina Krafty Freedoms LLC | 570 | Bobak Jetting Sales LLC |
| 510 | Beebu True Paths LLC | 571 | Bobden Quan Ventures LLC |
| 511 | Beedy Morning Sales LLC | 572 | Boberry Halo Media LLC |
| 512 | Beemo Daring Waves LLC | 573 | Bobify Fly Adventures LLC |
| 513 | Beeto Rocking Grains LLC | 574 | Bobine Natural Paths LLC |
| 514 | Beezbo Happy Brilliance LLC | 575 | Bodary Nautical Sales LLC |
| 515 | Begene Grace Sales LLC | 576 | Boddle Rustic Lands LLC |
| 516 | Beggel Local Crest LLC | 577 | Bodhe Rock Sales LLC |
| 517 | Begoti Xian Ventures LLC | 578 | Boffola Remy Crest LLC |
| 518 | Behram Essay Grinds LLC | 579 | Bohn Media LLC |
| 519 | Beibi Eclipse Sales LLC | 580 | Boizao Natural Company LLC |
| 520 | Beiyin Rock Creations LLC | 581 | Bountiful Gardens LLC |
| 521 | Belamy Misted Venturing LLC | 582 | BR Turner Capital LLC |
| 522 | Belarna Max Waves LLC | 583 | Bracher Striving Marketing LLC |
| 523 | Belkis Harvest Venturing LLC | 584 | Braddaz Jaring Company LLC |
| 524 | Bellwether Trading Inc | 585 | Bradee Vibing Brilliance LLC |
| 525 | Belmadi Profound Standings LLC | 586 | Bradew Whipped Adventuring LLC |
| 526 | Belnice Ray Affiliates LLC | 587 | Braffa Garden Start LLC |
| 527 | Belstin Zia Palms LLC | 588 | Branded Jasmine LLC |
| 528 | Beltexco Inc. | 589 | Branding Crafting LLC |
| 529 | Belwin Key Nutra LLC | 590 | Branding Horizons LLC |
| 530 | Bending Crest LLC | 591 | Branding Jumps LLC |
| 531 | Bending Willow LLC | 592 | Brawni Vibe Company LLC |
| 532 | Benerl Piper Wisdom LLC | 593 | Bresnahan Sales LLC |
| 533 | Benery Rock Wisdom LLC | 594 | Bright Campaigns LLC |
| 534 | Benhami Xen Gardens LLC | 595 | Bright Makings LLC |
| 535 | Berry Motivated LLC | 596 | Brillet Young Sales LLC |
| 536 | Besir Precious Yearnings LLC | 597 | Brilliant Beauty LLC |
| 537 | BFS Kinder Company LLC | 598 | Brockway Media LLC |
| 538 | BG Marketing Ventures LLC | 599 | Bromfeld Inc. |
| 539 | Bhakti Trinity Company LLC | 600 | Brouis Pine Group LLC |
| 540 | Bhavee Toa Sales LLC | 601 | BSH Misted Collective LLC |
| 541 | BHG Willow Advertising LLC | 602 | BTB Alluring Organization LLC |
| 542 | Bhuvan Unique Standings LLC | 603 | BTH Arching Lands LLC |
| 543 | Biagia Free Stars LLC | 604 | Bubaca Ope Crest LLC |
| 544 | Bianda Lily Company LLC | 605 | Bubbey Glossy Venture LLC |
| 545 | Biando Lawl Media LLC | 606 | Bubbla Grace Media LLC |
| 546 | Bianny Nya Advertising LLC | 607 | Bubly Rested Dreams LLC |
| 547 | Biata Misted Shores LLC | 608 | Buboa Lily Dreams LLC |

| S/N | Entity Name | S/N | Entity Name |
|-----|-------------|-----|-------------|
| 609 | Bubska Lucky Advertising LLC | 670 | Cabrne Willow Beams LLC |
| 610 | Bubula Willow Media LLC | 671 | Cabual Klassic Blooms LLC |
| 611 | Bubzy Kinder Marketing LLC | 672 | Cadalese Jude Stars LLC |
| 612 | Bucci Sharper Group LLC | 673 | Cadata Uni Tech LLC |
| 613 | Budani Whimsy Adventuring LLC | 674 | Cadell Ray Dazzle LLC |
| 614 | Budawa Pearl Sunshine LLC | 675 | Cadelyn Nova Ambers LLC |
| 615 | Buddie Lasting Sales LLC | 676 | Cadillon Striving Group LLC |
| 616 | Buere Priceless Vines LLC | 677 | Cadran Oak Ads LLC |
| 617 | Bufalus Kara Media LLC | 678 | Cadynn Dutch Vines LLC |
| 618 | Bufete Roman Ventures LLC | 679 | Caelis Raven Force LLC |
| 619 | Bugni Harvest Group LLC | 680 | Caerds Owen Wilderness LLC |
| 620 | Buhary Sleek Crest LLC | 681 | Caevel Noar Brands LLC |
| 621 | Buhbay Classic Venturing LLC | 682 | Cagalli Yankee Ads LLC |
| 622 | Bujjy Urban Nights LLC | 683 | Cagedly Flaming Waves LLC |
| 623 | Bulbate Soft Adventuring LLC | 684 | Cagee Profound Sales LLC |
| 624 | Bumping Crest LLC | 685 | Caghan Top Adventures LLC |
| 625 | Bungula Halo Ventures LLC | 686 | Cahaya Urban Binds LLC |
| 626 | Bunzor Pleb American LLC | 687 | Cahlae Starry Lands LLC |
| 627 | Bupsy Natural Marketing LLC | 688 | Cahmei Whipped Ambers LLC |
| 628 | Burea Sharp Yearning LLC | 689 | Cahsia Owl Gardens LLC |
| 629 | Burns Technology Enterprises LLC | 690 | Caichel Grace Brands LLC |
| 630 | Buselen Rustic Wisdom LLC | 691 | Caidan Wing Adventures LLC |
| 631 | Butel Jade Company LLC | 692 | Caidn Dakota Makings LLC |
| 632 | Buxtasy Umar Dreams LLC | 693 | Caillym Jada Media LLC |
| 633 | Buzka Leet Orizons LLC | 694 | Caipok Path Waves LLC |
| 634 | Bvunzai Path Group LLC | 695 | Caisee Deky Advertising LLC |
| 635 | Bwesit Green Paths LLC | 696 | Caitren Heavy Strategies LLC |
| 636 | Bwonjo Grace Vines LLC | 697 | Caiyah Jolly Marketing LLC |
| 637 | Bxtoi Peeps Marketing LLC | 698 | Cajama Lucky Mantra LLC |
| 638 | Byanet Raven Designs LLC | 699 | Calaina Pearl Wilderness LLC |
| 639 | Byanka Fresh Wings LLC | 700 | Calaine Dazzle Maze LLC |
| 640 | Byard Mystical Sales LLC | 701 | Calani Delicate Mantra LLC |
| 641 | Byata Lia Shores LLC | 702 | Calarie Brilliant Marketing LLC |
| 642 | Byerly Vibe Associates LLC | 703 | Calasia Mighty Advertising LLC |
| 643 | Byerson Creative Holdings LLC | 704 | Calaya Foar Sales LLC |
| 644 | Byerz Pearl Crest LLC | 705 | Calaysia Fairly National LLC |
| 645 | Byford Daring Media LLC | 706 | Caldera Bright Gardens LLC |
| 646 | Bygmy Yearney Group LLC | 707 | Calese Yan Marketing LLC |
| 647 | Byloni Neary Wisdom LLC | 708 | Caletta Edge Health LLC |
| 648 | Bylte Lucky Marketing LLC | 709 | Calfo Vibe Advertising LLC |
| 649 | Byndee Freya Health LLC | 710 | Caliyah Nacky Harmony LLC |
| 650 | Byonca Profund Whispers LLC | 711 | Calling Winds LLC |
| 651 | Byonne Dazzle Group LLC | 712 | Calton Top Mantra LLC |
| 652 | Byram Natural Company LLC | 713 | Calvey Sweet Ventures LLC |
| 653 | Byrner Kind Greens LLC | 714 | Calzella Rustic Group LLC |
| 654 | Bystery Key Flowers LLC | 715 | Camaira Krafty Yearning LLC |
| 655 | Byurakn Growing Adventures LLC | 716 | Camberly Jaceful Palms LLC |
| 656 | Byzanz Max Endeavor LLC | 717 | Cambra Kinder Advertising LLC |
| 657 | C Day Advertising LLC | 718 | Cambryn Ruby Gardens LLC |
| 658 | CA LLC | 719 | Camian Yan Advertising LLC |
| 659 | Caahle Yearning Advertising LLC | 720 | Campaign Conductor LLC |
| 660 | Cabaniri Raven Blossoms LLC | 721 | Campbell Marketing & Solutions Group LLC |
| 661 | Cabba Max Ventures LLC | 722 | Camrin Owen Wings LLC |
| 662 | Cabela Qib Marketing LLC | 723 | Candiva Fresh Marketing LLC |
| 663 | Cabella Daring Marketing LLC | 724 | Canistel Harvest Waves LLC |
| 664 | Cabibi Blush Shores LLC | 725 | Caniyus Fluff Standings LLC |
| 665 | Cabral Bright Ventures LLC | 726 | Canson Rolling Willows LLC |
| 666 | Cabral Rising Brands LLC | 727 | Cantail Glowing Makings LLC |
| 667 | Cabrese Lia Marketing LLC | 728 | Cantek Rested Advertising LLC |
| 668 | Cabrian Ness Palms LLC | 729 | Cantex Rested Advertising LLC |
| 669 | Cabrinie Notting Arches LLC | 730 | Cantyn Fairly Stars LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 731 | Canzani Eden Blooms LLC | 792 | Ceniah Soft Melodies LLC |
| 732 | Caoilte Jump Limited LLC | 793 | Cenitra Kind Group LLC |
| 733 | CAP Rosey Advertising LLC | 794 | Cennic Bolo Harvest LLC |
| 734 | CAR True Health LLC | 795 | Cenovia Positive Harmony LLC |
| 735 | Carbune Scally Marketing LLC | 796 | Central Barker LLC |
| 736 | Caress Marketing LLC | 797 | Cenzina Young Blooms LLC |
| 737 | Caressa Lasting Media LLC | 798 | Cenzlie Rosey Worldwide LLC |
| 738 | Carice Ray Maze LLC | 799 | Cepeda Starry Harmony LLC |
| 739 | Carima Star Brands LLC | 800 | Ceptus Bright Freedom LLC |
| 740 | Caring Dreams LLC | 801 | Cerbera Rustic Natural LLC |
| 741 | Caring Wings LLC | 802 | Cerelia Glow Dreams LLC |
| 742 | Catch up Mehul Lad Rays LLC | 803 | Cerelle Positive Lands LLC |
| 743 | CC Advertising & Management LLC | 804 | Cerezmi Sobar Ambers LLC |
| 744 | CC Marketing Ventures LLC | 805 | Cergio Star Dreams LLC |
| 745 | CC Noar Endeavor LLC | 806 | Ceriana Finn Zander LLC |
| 746 | CCJ Freedom Associates LLC | 807 | Cerinity Yoko Minds LLC |
| 747 | Ceahri Glossy Palms LLC | 808 | Cerrillo Drifted Mantra LLC |
| 748 | Ceaira Rocky Media LLC | 809 | Cerrina Glowing Greens LLC |
| 749 | Cealinn Dakota Pines LLC | 810 | Cerrine Kindest Media LLC |
| 750 | Ceana Evan Freedom LLC | 811 | Certi Nova Pines LLC |
| 751 | Ceann Lifting Advertising LLC | 812 | Cetrion Jubi Nights LLC |
| 752 | Ceaton Marketing Group LLC | 813 | Cevel Local Marketing LLC |
| 753 | Ceberus Moving Adventuring LLC | 814 | Cezzan Vibe Wilderness LLC |
| 754 | Cecar Teal Marketing LLC | 815 | CG Marketing LLC |
| 755 | Cecily Kyla Blooms LLC | 816 | CH Infotech LLC |
| 756 | Cecyll Scoop Venturing LLC | 817 | Chadis Crown Harmony LLC |
| 757 | Cedalia Jaring Group LLC | 818 | Chadyn Glowing Marketing LLC |
| 758 | Cedella Young Breeze LLC | 819 | Chaela Honey Shores LLC |
| 759 | Cedena Kat Media LLC | 820 | Chaille Arching Winds LLC |
| 760 | Cederian Kali Media LLC | 821 | Chalece Raven Dreams LLC |
| 761 | Cedian Daring Ventures LLC | 822 | Chalen Woad Standings LLC |
| 762 | Cedra Rustic Blooms LLC | 823 | Chaliea Halo Sales LLC |
| 763 | Cedrek Rolling Ventures LLC | 824 | Challey Yearney Waves LLC |
| 764 | Cedrin Willow Gardens LLC | 825 | Challie Melody Sales LLC |
| 765 | Ceezay Jaring Ventures LLC | 826 | Champion Vision Marketing LLC |
| 766 | Cehlie Massi Skys LLC | 827 | Chasing Horns LLC |
| 767 | Cehtana Isla Group LLC | 828 | Chasing Jars LLC |
| 768 | Ceiana Harvest Standing LLC | 829 | Chasing Jubilee LLC |
| 769 | Ceilxus Daisy Grinds LLC | 830 | Chasing Kits LLC |
| 770 | Ceitlin Bright Media LLC | 831 | Chatting Crest LLC |
| 771 | Cekai Rustic Advertising LLC | 832 | Chatting Harmony LLC |
| 772 | Celebi Natural Gardens LLC | 833 | Chawnel Pearl Marketing LLC |
| 773 | Celeem Leet Adventures LLC | 834 | Cheerful Cuvant LLC |
| 774 | Celeesia Amber Ventures LLC | 835 | Cheerful Thoughts LLC |
| 775 | Celene Young Adventures LLC | 836 | Chemeri Flash Ventures LLC |
| 776 | Celenne Lacy Ventures LLC | 837 | Chierra Flaming Whispers LLC |
| 777 | Celeny Teal Nights LLC | 838 | Chioni Daring Rounds LLC |
| 778 | Celiana Halo Ventures LLC | 839 | Chopping Breeze LLC |
| 779 | Celino Fianna Organization LLC | 840 | Chopping Minds LLC |
| 780 | Celissa Lasting Force LLC | 841 | Churping Dreams LLC |
| 781 | Celiz Urban Blooms LLC | 842 | Ciabella Gaia Sales LLC |
| 782 | Celyne Jace Media LLC | 843 | Ciabl Peace Gardens LLC |
| 783 | Celyssa Vintage Ways LLC | 844 | Ciagan Piao Group LLC |
| 784 | Cemara Daring Wilderness LLC | 845 | Ciampini Noar Dreams LLC |
| 785 | Cemex Oak Garden LLC | 846 | Cianco Sleek Paths LLC |
| 786 | Cemona Growing Waves LLC | 847 | Ciata Arching Shores LLC |
| 787 | Cendall Sleek Group LLC | 848 | Cibell Wact Company LLC |
| 788 | Cendon Green Adventures LLC | 849 | Cibo Rocking Makings |
| 789 | Cendrix Vintage Scene LLC | 850 | Cibotti Lucky Marketing LLC |
| 790 | Cendy Precious Sales LLC | 851 | Cicren Loaf Makings LLC |
| 791 | Cengi Flaming Standings LLC | 852 | Cilentia Ventures Inc |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 853 | Cillian Uyen Standings LLC | 914 | Colest Vibe Willows LLC |
| 854 | Cimbria Grace Media LLC | 915 | Colgan Tori Adventures LLC |
| 855 | Cimmara Wicked Horizons LLC | 916 | Colorful Crest LLC |
| 856 | Cindal Glowing Rays LLC | 917 | Colorful Hills LLC |
| 857 | Cinmy Positive Ventures LLC | 918 | Colorful Jasmine LLC |
| 858 | Cinter Alley Waves LLC | 919 | Colorful Jollies LLC |
| 859 | Cipion Frosty Sales LLC | 920 | Colorful Nite LLC |
| 860 | Cirillio Vintage Freedom LLC | 921 | Colorful Yearning |
| 861 | CK Supplements Inc (ME) | 922 | Cometin Box LLC |
| 862 | CKO Agile Group LLC | 923 | Compass For A Heart LLC |
| 863 | Clade Beaming Sales LLC | 924 | Consumer Oriented Planning Services LLC |
| 864 | Clain Marketing Company LLC | 925 | Cooling Grinds LLC |
| 865 | Claira Halo Group LLC | 926 | Coral Bright LLC |
| 866 | Clairo Rose Group LLC | 927 | Costanza Marketing LLC |
| 867 | Clanita Lia Horizons LLC | 928 | Craden Fresh Blooms LLC |
| 868 | Clantastic Fluff Dreams LLC | 929 | Craeton Fluff Media LLC |
| 869 | Clareina Willow Vines LLC | 930 | Crafist Beaming Creations LLC |
| 870 | Clarita Quirky Adventures LLC | 931 | Crafy Krystal Marketing LLC |
| 871 | Clarita Trenton Gardens LLC | 932 | Cragle Twinkle Journey LLC |
| 872 | Clariza Happy Ventures LLC | 933 | Craigie Arch Harmony LLC |
| 873 | Clarkia Freedom Marketing LLC | 934 | Craining Ying Venturing LLC |
| 874 | Clarsha Klassic Sales LLC | 935 | Craiper Melody Winds LLC |
| 875 | Classic Brass LLC | 936 | Crait Media Ventures LLC |
| 876 | Claury Envy Group LLC | 937 | Cramazy Oscar Dreams LLC |
| 877 | Clavida Rosey Adventures LLC | 938 | Cramista Kinder Adventures LLC |
| 878 | CLD Kane Venturing LLC | 939 | Cramon Roben Jewels LLC |
| 879 | Clear Beauty LLC | 940 | Crative Peace Makings LLC |
| 880 | Clear Crest LLC | 941 | Cravyn Arching Group LLC |
| 881 | Cleide Xeno Marketing LLC | 942 | Craxin Rio Designs LLC |
| 882 | Cleonna Legend Sales LLC | 943 | Craya Igloo Pines LLC |
| 883 | Climbing Hills LLC | 944 | Created Gardens LLC |
| 884 | Climbing Mantra LLC | 945 | Created Paths LLC |
| 885 | Climbing Waves LLC | 946 | Creative Arches LLC |
| 886 | CLM Sleek Adventures LLC | 947 | Creative Cares LLC |
| 887 | Cloud Advertising Group LLC | 948 | Creative Lines LLC |
| 888 | CMC Jace Services LLC | 949 | Creative Transaction Processing LLC |
| 889 | CMR Night Brands LLC | 950 | Creble Essay Gardens LLC |
| 890 | Coaching Creative Media LLC | 951 | Crelvit Time Harvest LLC |
| 891 | Coalt Jace Beams LLC | 952 | Crisram Daisy Venturing LLC |
| 892 | Coana Lasting Paths LLC | 953 | Crissia Pearl Dreams LLC |
| 893 | Coastie Quanta Media LLC | 954 | Crizelle Krafty Dreams LLC |
| 894 | Coasty Legend Marketing LLC | 955 | Cromsy Utopia Advertising LLC |
| 895 | Coatin Pipe Ventures LLC | 956 | Crowley Services & Solutions LLC |
| 896 | Cobben Greek Blooms LLC | 957 | Crusing Emotions LLC |
| 897 | Cobee Venturing Enterprises LLC | 958 | Crysa Ruby Mantra LLC |
| 898 | Cobey Pink Ventures LLC | 959 | CS Marketing Strategies LLC |
| 899 | Cobourg Rosey Standings LLC | 960 | CSH Mighty Blooms LLC |
| 900 | Cobrien Hood Media LLC | 961 | Cubash Striving Binds LLC |
| 901 | Cobski Ruby Sales LLC | 962 | Cubbay Kindest Advertising LLC |
| 902 | Cobular Oak Adventures LLC | 963 | Cubben Milo Adventures LLC |
| 903 | Coburg Brave Agility LLC | 964 | Cubbery Pine Ventures LLC |
| 904 | Cocapa Bright Group LLC | 965 | Cubesis Pom Creations LLC |
| 905 | Cochrane Sales LLC | 966 | Cubette Wales Ventuers LLC |
| 906 | Coday Bucket Adventures LLC | 967 | Cudderin Qais Sales LLC |
| 907 | Codessa Peace Mantra LLC | 968 | Cuff Advertising LLC |
| 908 | Coeli Savy Makings LLC | 969 | Cuggy Intense Adventures LLC |
| 909 | Colasia Starry Brilliance LLC | 970 | Cuhryn Kelis Marketing LLC |
| 910 | Colbe Fairly Venturing LLC | 971 | Culator Nia Makings LLC |
| 911 | Colbie Nova Adventures LLC | 972 | Culatta Notting Group LLC |
| 912 | Colbran Grinds Advertising LLC | 973 | Cullain Genius Wisdom LLC |
| 913 | Colena Oli Blooms LLC | 974 | Cullars Jetted Horizons LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 975 | Cullen Rubey Advertising LLC | 1036 | Cyrilla Jaring Marketing LLC |
| 976 | Culliton Road Opals LLC | 1037 | Cyrillia Daisy Grinds LLC |
| 977 | Culyer Halo Pines LLC | 1038 | Cyrilyn Misted Resources LLC |
| 978 | Cupping Whispers LLC | 1039 | Cyrion Misted Union LLC |
| 979 | Curay Novel Media LLC | 1040 | Cyron Nacky Marketing LLC |
| 980 | Curman Berry Paths LLC | 1041 | Cyrusy Natural Rays LLC |
| 981 | Curras Pine Wilderness LLC | 1042 | Cysmic Dazzle Ventures LLC |
| 982 | Curren Path Ventures LLC | 1043 | Cystexi Link Media LLC |
| 983 | Currie Marketing LLC | 1044 | Cyuubi Legend Products LLC |
| 984 | Cursve Star Makings LLC | 1045 | Cywren Wishful Dreams LLC |
| 985 | Curtril Blooming Advertising LLC | 1046 | Cyxell Zesty Advertising LLC |
| 986 | Cusper Pace Media LLC | 1047 | Czareon Rustic Products LLC |
| 987 | Cutance Nya Winds LLC | 1048 | Czarina Glowing Lands LLC |
| 988 | Cutelyst Glossy Systems LLC | 1049 | Czarine Glow Works LLC |
| 989 | Cutting Binds LLC | 1050 | Czaryna Lily Advertising LLC |
| 990 | Cutting Grinds LLC | 1051 | Cztier Ace Makings LLC |
| 991 | Cuttla Melody Group LLC | 1052 | CztierAce Makings LLC |
| 992 | Cuzfran Rustic Venturing LLC | 1053 | Czyrna Greek Shores LLC |
| 993 | Cuzone Rose Advertising LLC | 1054 | D and B Enterprises Salem LLC |
| 994 | Cuzzar Vented Minds LLC | 1055 | Daaib Omar Wings LLC |
| 995 | CY Marketing Ventures LLC | 1056 | Daaven Radiant Gardens LLC |
| 996 | Cyade Oak Ventures LLC | 1057 | DAB Plank Marketing LLC |
| 997 | Cyalista Pom Group LLC | 1058 | Dabaja Nova Company LLC |
| 998 | Cyalm Gypsy Sales LLC | 1059 | Dabassi Orion Media LLC |
| 999 | Cyanna Eve Gardens LLC | 1060 | Dabesh Grace Media LLC |
| 1000 | Cyaom Tyce Wilderness LLC | 1061 | Dabess Koala Group LLC |
| 1001 | Cyassii Rosey Binds LLC | 1062 | Dabin Harvesting Ambers LLC |
| 1002 | Cybeil Eve Media LLC | 1063 | Dabin Harvesting Ambers, LLC |
| 1003 | Cyclary Bloom Standing LLC | 1064 | Dabina Bass Greens LLC |
| 1004 | Cyeira Hazel Company LLC | 1065 | Dabira Lucia Willow LLC |
| 1005 | Cyerra Rainbow Adventures LLC | 1066 | Dablan Finn Media LLC |
| 1006 | Cyker Heavy Dreams LLC | 1067 | Dable Radiant Venturing LLC |
| 1007 | Cylcary Ray Media LLC | 1068 | Dabliz Rolling Venturing LLC |
| 1008 | Cylenna Magical Brilliance LLC | 1069 | Dabloon Neary Strategies LLC |
| 1009 | Cylor Fun Designs LLC | 1070 | Dabrely Blush Horizons LLC |
| 1010 | Cylus Precious Service LLC | 1071 | Dabrian Like Ventures LLC |
| 1011 | Cylvie Kool Ventures LLC | 1072 | Dacalty Owl Company LLC |
| 1012 | Cylvie Sharper Gardens LLC | 1073 | Dacarri Rose Blooms LLC |
| 1013 | Cymaiya Nova Group LLC | 1074 | Dacchi Oxford Group LLC |
| 1014 | Cymek Jaring Beams LLC | 1075 | Dacen Halo Breeze LLC |
| 1015 | Cymias Arching Minds LLC | 1076 | Daceus Kiana Wisdom LLC |
| 1016 | Cynae Positive Willows LLC | 1077 | Dacey Creative Ventures LLC |
| 1017 | Cyncier Zaya Creations LLC | 1078 | Dachea Crusing Mantra LLC |
| 1018 | Cyndel Longing Makings LLC | 1079 | Dacian Willow Creations LLC |
| 1019 | Cynehi Peaceful Wilderness LLC | 1080 | Dacobia Xen Blooms LLC |
| 1020 | Cynfia Popular Venturing LLC | 1081 | Dacole Teal Media LLC |
| 1021 | Cynful Tia Sales LLC | 1082 | Dacray Panda Marketing LLC |
| 1022 | Cynwell Savy Enterprise LLC | 1083 | Dacta Sharper Company LLC |
| 1023 | Cyoar Brady Horizons LLC | 1084 | Dacton Natural Group LLC |
| 1024 | Cyonte Jetted Makings LLC | 1085 | Dacyriz Alluring Group LLC |
| 1025 | Cyort Zipped Ventures LLC | 1086 | Daduel Owl Wilderness LLC |
| 1026 | Cyoxine Glowing Direct LLC | 1087 | Daeleah Beauty Standings LLC |
| 1027 | Cyppy Priceless Adventures LLC | 1088 | Daeleah Pink Ventures LLC |
| 1028 | Cyrach Jubel Blooms LLC | 1089 | Daelin Peace Marketing LLC |
| 1029 | Cyraiah Macha Enterprise LLC | 1090 | Daelon Peace Associates LLC |
| 1030 | Cyraih Base Maze LLC | 1091 | Daemar Rustic Ventures LLC |
| 1031 | Cyreen Alley Opals LLC | 1092 | Daemla Tate Adventures LLC |
| 1032 | Cyress Rosey Enterprise LLC | 1093 | Daerian Blooming Media LLC |
| 1033 | Cyrian Rustic Wilderness LLC | 1094 | Daerion Radiant Venturing LLC |
| 1034 | Cyriel Drifted Ventures LLC | 1095 | Daezel Jaring Harmony LLC |
| 1035 | Cyrielle Star Vines LLC | 1096 | Daffany Lifting Makings LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1097 | Dafiya Popular Strategies LLC | 1158 | DCF Priceless Capital LLC |
| 1098 | Dafta Creative Marketing LLC | 1159 | DCW Creative Group LLC |
| 1099 | Daftwell Eve Marketing LLC | 1160 | DDC Vintage Adventures LLC |
| 1100 | Dagahi Grace Endeavor LLC | 1161 | DDR Grip Worldwide LLC |
| 1101 | Dagarin Mighty Group LLC | 1162 | Deacy Motivated Solstice LLC |
| 1102 | Dahada Radiant Venturing LLC | 1163 | Deafore Niko Marketing LLC |
| 1103 | Dahak Abstract Waves LLC | 1164 | Deairy Masterful Venturing LLC |
| 1104 | Dahana Jib Services LLC | 1165 | Deajia Yale Beams LLC |
| 1105 | Dahena Goat Makings LLC | 1166 | Deakon Green Ventures LLC |
| 1106 | Dahl Brilliance LLC | 1167 | Dealcon Tate Advertising LLC |
| 1107 | Dahlina Kinder Mantra LLC | 1168 | Dealeo Gabe Crest LLC |
| 1108 | Dahliza Tyce Gardens LLC | 1169 | Dealof Clara Ventures LLC |
| 1109 | Dahlyla Kindest Makings LLC | 1170 | Dealsy Liv Blooms LLC |
| 1110 | Dahmani Tori Media LLC | 1171 | Dealuh Kool Media LLC |
| 1111 | Dahnya Red Company LLC | 1172 | Dealy Jade Media LLC |
| 1112 | Dahoyt Lifting Standings LLC | 1173 | Deamani Genius Ventures LLC |
| 1113 | Daiann Ree Adventures LLC | 1174 | Deamn Peaceful Group LLC |
| 1114 | Daidon Esme Pines LLC | 1175 | Deamuri Harvest Marketing LLC |
| 1115 | Dailian Sharp Advertising LLC | 1176 | Deanie Yerp Crest LLC |
| 1116 | Daireen Young Adventuring LLC | 1177 | Deanza Kindly Minds LLC |
| 1117 | Dairion Grace Advertising LLC | 1178 | Deanzo Lyba Group LLC |
| 1118 | Dairre Arching Wisdom LLC | 1179 | Deasa Abstract Horizon LLC |
| 1119 | Daisee Jolly Group LLC | 1180 | Deashia Grace Marketing LLC |
| 1120 | Daisler Zesty Adventures LLC | 1181 | Deasley Poppy Creations LLC |
| 1121 | Dajane Positive Scene LLC | 1182 | Deasy Quirky Ventures LLC |
| 1122 | Dakodi Trance Media LLC | 1183 | Debann Local Group LLC |
| 1123 | Dakota Cool Advertising LLC | 1184 | Debbeny Floating Adventures LLC |
| 1124 | Dakziel Long Shores LLC | 1185 | Deblina Hope Gardens LLC |
| 1125 | Dalary Hoden Company LLC | 1186 | Debria Intense Harmony LLC |
| 1126 | Dalena Kool Advertising LLC | 1187 | Debster True Adventures LLC |
| 1127 | Daleth Goat Creations LLC | 1188 | Debuze Peace Endeavor LLC |
| 1128 | Dalexa Val Media LLC | 1189 | DEC Bold Group LLC |
| 1129 | Dalton Fine Creations LLC | 1190 | Decario Glow Arches LLC |
| 1130 | Dalyon Fish Creations LLC | 1191 | Deciax Savy Marketing LLC |
| 1131 | Damado Path Firm LLC | 1192 | Deedni Colorful Winds LLC |
| 1132 | Damaine Ruby Agility LLC | 1193 | Deeley Colorful Freedom LLC |
| 1133 | Damaira Oak Group LLC | 1194 | Deetch Jubi Pines LLC |
| 1134 | Damascus Bright Media LLC | 1195 | DEF Berry Company LLC |
| 1135 | Damiru Sharper Garden LLC | 1196 | Deft Transaction Servicing LLC |
| 1136 | Danadie Crown Beams LLC | 1197 | Degamo Nice Ventures LLC |
| 1137 | Dancify Brick Advertising LLC | 1198 | Dehali Yerp Shores LLC |
| 1138 | Dancing Shores LLC | 1199 | Dehara Notting Sales LLC |
| 1139 | Dandeiy Lasting Wilderness LLC | 1200 | Dehari Hoden United LLC |
| 1140 | Dandy Designs LLC | 1201 | Dehia Fun Lush LLC |
| 1141 | Dandy Harps LLC | 1202 | Deiago Soft Binds LLC |
| 1142 | Dandy Maze LLC | 1203 | Deiara Ruby Group LLC |
| 1143 | Danelda Bass Creations LLC | 1204 | Deisa Happy Company LLC |
| 1144 | Daneli Precious Holdings LLC | 1205 | Deitra Swag Makings LLC |
| 1145 | Danessy Scally Minds LLC | 1206 | Dejana Popular Creations LLC |
| 1146 | Danieka Jib Mantra LLC | 1207 | Dejaye Alluring Creations LLC |
| 1147 | Danjoll Ness Vines LLC | 1208 | Dekara Vintage Company LLC |
| 1148 | Dannard Venting Advertising LLC | 1209 | Dekorey Clear Media LLC |
| 1149 | Danson Grace Wisdom LLC | 1210 | Dekyn Peeps Hills LLC |
| 1150 | Daring Brilliance LLC | 1211 | Delaiha Kool Creations LLC |
| 1151 | Daring Pairings LLC | 1212 | Delain Green Ventures LLC |
| 1152 | DAW Essential Adventures LLC | 1213 | Delanah Willow Marketing LLC |
| 1153 | Dawson Advertising LLC | 1214 | Delavon Angelic Wisdom LLC |
| 1154 | DAZ Starry Advertising LLC | 1215 | Delcine Jawn Rounds LLC |
| 1155 | Dazzling Allure LLC | 1216 | Delicate Lace LLC |
| 1156 | DB Ventures LLC | 1217 | Delicate Makings LLC |
| 1157 | DBO Flow Group LLC | 1218 | Delicate Rosey LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1219 | Delta Transaction Servicing LLC | 1280 | Diyaan Ree Group LLC |
| 1220 | Delwyh Trendy Crest LLC | 1281 | DJM Edge Associations LLC |
| 1221 | Demilo Bold Group LLC | 1282 | DK Marketing LLC |
| 1222 | Dentell Graff Media LLC | 1283 | DK Trinity American LLC |
| 1223 | Design Paths, LLC | 1284 | DLD Vintage Adventures LLC |
| 1224 | Desire Media LLC | 1285 | DLR Glossy Ventures LLC |
| 1225 | Deuces Hopeful Advertising LLC | 1286 | DLW Misted Brands LLC |
| 1226 | Dezyn Inc | 1287 | Dlyssa Bright Standings LLC |
| 1227 | DFG Bass Marketing LLC | 1288 | Dmarias Lee Ventures LLC |
| 1228 | DFM Bold Collective LLC | 1289 | DMB Arching Media LLC |
| 1229 | DGK Oak Adventures LLC | 1290 | DMG Bright Pines LLC |
| 1230 | Dhaba Upper Advertising LLC | 1291 | Dobert Bold Freedom LLC |
| 1231 | Dhaine Rock Media LLC | 1292 | Doblar Bank Standing LLC |
| 1232 | Dharia Whipped Thyme LLC | 1293 | Doblar Green Wisdom LLC |
| 1233 | Dharitri Savy Advertising LLC | 1294 | Dobrey Ruby Sales LLC |
| 1234 | Dheera Twilight Gardens LLC | 1295 | Dobrin Popular Yearning LLC |
| 1235 | Dhinda Max Health LLC | 1296 | Dobry Striving Wisdom LLC |
| 1236 | Dhiyan Local Horizons LLC | 1297 | Dobrze Indie Sales LLC |
| 1237 | Dhunna Classic Ventures LLC | 1298 | Doclin Heaven Marketing LLC |
| 1238 | Dhvanil Vintage Harvest LLC | 1299 | Docsity Willow Advertising LLC |
| 1239 | Diabate Honey Ventures LLC | 1300 | Doctrix Toasted Rays LLC |
| 1240 | Diable Tea Wisdom LLC | 1301 | Doeyn Mighty Arches LLC |
| 1241 | Diabro Kitty Harmony LLC | 1302 | Doeyn Mighty ArchesLLC |
| 1242 | Diaconia Awesome Pines LLC | 1303 | Doffins Venting Wilderness LLC |
| 1243 | Diadem Wade Group LLC | 1304 | Doffy Starry Paths LLC |
| 1244 | Diagon Vented Sales LLC | 1305 | Dolak Venturing Group LLC |
| 1245 | Diagsy True Venturing LLC | 1306 | Dolexor Inc |
| 1246 | Diajah Uqay Sales LLC | 1307 | Dolling Artistic Pines LLC |
| 1247 | Diajha Jolly Horizons LLC | 1308 | Dolovo Lia Company LLC |
| 1248 | Dialah Roman Venturing LLC | 1309 | Domani Nia Sales LLC |
| 1249 | Dialla Cheerful Venturing LLC | 1310 | Domira Young Crest LLC |
| 1250 | Dialonte Creative Sales LLC | 1311 | Donata Rory Media LLC |
| 1251 | Diamani Urban Ventures LLC | 1312 | Donnery Colorful Blooms LLC |
| 1252 | Diamari Trinity Creations LLC | 1313 | Dormet Peace Standings LLC |
| 1253 | Diamine Path Marketing LLC | 1314 | DOS Radiant Brands LLC |
| 1254 | Diamon Vintage Harmony LLC | 1315 | Dotski Bea Grinds LLC |
| 1255 | Diamond Sleek Ventures LLC | 1316 | Dotted Makings LLC |
| 1256 | Dianara Rising Advertising LLC | 1317 | Dotted Wings LLC |
| 1257 | Dianite Business Sales LLC | 1318 | Draboi Classic Venturing LLC |
| 1258 | Dianta Jace Ventures LLC | 1319 | Drachir Lifting Paths LLC |
| 1259 | Dianthus Ace Ventures LLC | 1320 | Drade Jetted Ventures LLC |
| 1260 | Diascia Woad Standing LLC | 1321 | Draevin Precious Sales LLC |
| 1261 | Dibbity Longing Hills LLC | 1322 | Draffen Nocking Creations LLC |
| 1262 | Dibora Assist Gardens LLC | 1323 | Drafin Zipped Company LLC |
| 1263 | Dibuzu Blooming Vines LLC | 1324 | Drafton Crown Lands LLC |
| 1264 | Dicasali Koala Ways LLC | 1325 | Dragily Growing Standings LLC |
| 1265 | Dicxie Lifting Ventures LLC | 1326 | Dragma Beauty Group LLC |
| 1266 | Didja Rising Services LLC | 1327 | Draiden Gypsy Ambers LLC |
| 1267 | Dierra Flash Venturing LLC | 1328 | Drakan Arching Willow LLC |
| 1268 | Dignant Rising Group LLC | 1329 | Draken Rustic Group LLC |
| 1269 | Dilara Cara Marketing LLC | 1330 | Drakkon Fresh Standings LLC |
| 1270 | Dilaya Lucky Advertising LLC | 1331 | Drakona Beaming Gardens LLC |
| 1271 | Dilligof Ace Works LLC | 1332 | Drakshi Alluring Group LLC |
| 1272 | Dilyn Plank Makings LLC | 1333 | Draley Key Media LLC |
| 1273 | Dilzmo Colorful Group LLC | 1334 | Dramani Justice Sales LLC |
| 1274 | Dimov Kinder Winds LLC | 1335 | Dramore Loki Group LLC |
| 1275 | Dinaya Arch Media LLC | 1336 | Draosy Urban Marketing LLC |
| 1276 | Diniya Grip Advertising LLC | 1337 | Drapin Kool Wisdom LLC |
| 1277 | Distance Makings LLC | 1338 | Drashya Kane Wisdom LLC |
| 1278 | Distant Dreams LLC | 1339 | Drason Berry Creations LLC |
| 1279 | Divita Gentle Harmony LLC | 1340 | Drate Toasted Minds LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1341 | Draxy Coaching Sales LLC | 1402 | Dullex Swag Ambers LLC |
| 1342 | Dreamer Skys LLC | 1403 | Dulley Abstract Rays LLC |
| 1343 | Dreaming Meaningful Company LLC | 1404 | Dulma Poppy Group LLC |
| 1344 | Dreaming True LLC | 1405 | Dumrae Ruby Endeavor LLC |
| 1345 | Dreaming Wholesome LLC | 1406 | Dunai Bright Creations LLC |
| 1346 | DReceivedtat Coral Media LLC | 1407 | Dunbine Milo Brands LLC |
| 1347 | Dreka Piper Media LLC | 1408 | Dunery Toasted Harmony LLC |
| 1348 | Drekus Fianna Stars LLC | 1409 | Duniya Koala Standings LLC |
| 1349 | Drelyn Lucky Mantra LLC | 1410 | Dunla Bucket Wisdom LLC |
| 1350 | Dreyona Melody Creations LLC | 1411 | Dunneil Berry Standings LLC |
| 1351 | Drifted Klassic LLC | 1412 | Dunow Creative Ventures |
| 1352 | Drisen Oak Company LLC | 1413 | Dunsly Vintage Group LLC |
| 1353 | Drizon Teal Group LLC | 1414 | Dunzo Rustic Technology LLC |
| 1354 | Druham Reese Sales LLC | 1415 | Duperry Rustic Lands LLC |
| 1355 | Druien Xeno Wings LLC | 1416 | Duraab Greek Ventures LLC |
| 1356 | Druthi Piper Company LLC | 1417 | Durate Finna Group LLC |
| 1357 | Druxzy Heavy Advertising LLC | 1418 | Durazi Rock Venturing LLC |
| 1358 | DS Marketing LLC | 1419 | Duresa World Standings LLC |
| 1359 | DS Whipped Team LLC | 1420 | Durgon Grip Venturing LLC |
| 1360 | DSB Rustic Advertising LLC | 1421 | Duriah Fresh Partners LLC |
| 1361 | DST Nacky Advertising LLC | 1422 | Durlav Natural Group LLC |
| 1362 | DT Wholesale Holdings LLC | 1423 | Dursh Krafty Supply LLC |
| 1363 | DT Wholesale LLC | 1424 | Dushal Oak Ventures LLC |
| 1364 | DT Zip Advertising LLC | 1425 | Dustie Running Ventures LLC |
| 1365 | Dualend Pine Sales LLC | 1426 | Dutely Niko Group LLC |
| 1366 | Duanea Kai Venturing LLC | 1427 | Dutly Turning Palms LLC |
| 1367 | Duati Clara Venturing LLC | 1428 | Duvert Gator Media LLC |
| 1368 | Dubalta Lush Maze LLC | 1429 | Duvid Misted Blooms LLC |
| 1369 | Dubarry Pearl Solstice LLC | 1430 | Duzaw Cole Wilderness LLC |
| 1370 | Dubassin Ruby Ventures LLC | 1431 | Dviih Starry Lands LLC |
| 1371 | Dubbla Key Marketing LLC | 1432 | DW Marketing LLC |
| 1372 | Dubble Obz Grinds LLC | 1433 | Dwania Xen Branches LLC |
| 1373 | Duberry Finn Creations LLC | 1434 | Dwarven Levi Advertising LLC |
| 1374 | Dubeta Ollie Ventures LLC | 1435 | Dwatch Kinder Adventures LLC |
| 1375 | Dubey Turtle Media LLC | 1436 | Dweazy Turning Ventures LLC |
| 1376 | Dubiety Kane Ventures LLC | 1437 | DWG Lawl United LLC |
| 1377 | Dubiler Cloud Adventures LLC | 1438 | Dwicit Alley Opals LLC |
| 1378 | Dublar Jit Advertising LLC | 1439 | Dwilli Urban Knolls LLC |
| 1379 | Dubli Starry Advertising LLC | 1440 | Dwinzy Halo Labs LLC |
| 1380 | DUBOH LLC | 1441 | Dwitiy Grace Ventures LLC |
| 1381 | Dubro Kool Advertising LLC | 1442 | Dworak Jetted Blooms LLC |
| 1382 | Dubski Knob Ventures LLC | 1443 | Dwynn Kiana Group LLC |
| 1383 | Dubtri Jude Adventures LLC | 1444 | Dxeorvai Treasured Marketing LLC |
| 1384 | Ducett Rising Group LLC | 1445 | DY Halo Ventures LLC |
| 1385 | Ducki Arching Shores LLC | 1446 | Dyanni Kai Force LLC |
| 1386 | Duclip Kiana Ventures LLC | 1447 | Dybo Fashion Crest LLC |
| 1387 | Dudel Harvest Media LLC | 1448 | Dycade Zaya Shores LLC |
| 1388 | Dudita Natural Ways LLC | 1449 | Dycan Panda Lands LLC |
| 1389 | Dudledu Koala Blooms LLC | 1450 | Dyciana Bending Harmony LLC |
| 1390 | Dudlee Abstract Marketing LLC | 1451 | Dydek Whimsy Gardens LLC |
| 1391 | Dudzai Brony Standings LLC | 1452 | Dyder Zip Media LLC |
| 1392 | Dugal Ruby Adventures LLC | 1453 | Dyeton Leet Sales LLC |
| 1393 | Duilio Top Shores LLC | 1454 | Dyfan Popular Group LLC |
| 1394 | Duja Ziggy Marketing LLC | 1455 | Dykari Krafty Breeze LLC |
| 1395 | Dukaan Centura Blooms LLC | 1456 | Dykas Sales Solutions LLC |
| 1396 | Dukaza Urban Nights LLC | 1457 | Dykori Zesty Creations LLC |
| 1397 | Dukily Lily Technology LLC | 1458 | Dylahn Green Ventures LLC |
| 1398 | Dulari Kale Marketing LLC | 1459 | Dyland Quaid Sales LLC |
| 1399 | Dulay Fresh Sales LLC | 1460 | Dylanee Freya Media LLC |
| 1400 | Dulika Sharp Venturing LLC | 1461 | Dylanii Utica Arches LLC |
| 1401 | Dulina Poppy Group LLC | 1462 | Dylano Vanilla Knolls LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1463 | Dylaya Hazel Force LLC | 1524 | EA Marketing Group LLC |
| 1464 | Dylena Brave Creations LLC | 1525 | Eachery Greater Skys LLC |
| 1465 | Dylett Halo Endeavor LLC | 1526 | Eager Outback LLC |
| 1466 | Dylicon Arching Dreams LLC | 1527 | EAM Dazzle Industries LLC |
| 1467 | Dyliyah Bold Adventures LLC | 1528 | Eamon Wishful Ventures LLC |
| 1468 | Dylkota Echo Advertising LLC | 1529 | Eaniu Kai Beams LLC |
| 1469 | Dylmas Bright Greens LLC | 1530 | Earlius Raven Hope LLC |
| 1470 | Dyluar Essential Media LLC | 1531 | Earvie Hyan Group LLC |
| 1471 | Dyment  Coral Technologies LLC | 1532 | Earvie Vintage Gardens LLC |
| 1472 | Dymier Caring Willow LLC | 1533 | EB Sales LLC |
| 1473 | Dymin Ziggy Horizons LLC | 1534 | Ebaad Mighty Gardens LLC |
| 1474 | Dymmer Whimsy Sales LLC | 1535 | Ebalo Kane Venturing LLC |
| 1475 | Dymonei Gator Adventures LLC | 1536 | Ebanie Piper Gardens LLC |
| 1476 | Dymtu Venting Industries LLC | 1537 | Ebany Gentle Consulting LLC |
| 1477 | Dynali Crest Marketing LLC | 1538 | Ebassa Xeno Scene LLC |
| 1478 | Dynamatic Soft Adventures LLC | 1539 | EBB Move Group LLC |
| 1479 | Dynamic Greater Advertising LLC | 1540 | Ebber Marhaba LLC |
| 1480 | Dynamic Marketing LLC | 1541 | Ebbing Knolls LLC |
| 1481 | Dynite Green Ventures LLC | 1542 | Ebbyan Icy Harmony LLC |
| 1482 | Dyogi Misted Advertising LLC | 1543 | Ebeca Classic Vines LLC |
| 1483 | Dyogo Lily Ecommerce LLC | 1544 | Ebeezy Massi Crest LLC |
| 1484 | Dyona Pine Opals LLC | 1545 | Ebernon Kiki Media LLC |
| 1485 | Dyonti Lasting Agility LLC | 1546 | Ebian Dutch Harps LLC |
| 1486 | Dyoxis Quest Waves LLC | 1547 | Ebida Yara Dreams LLC |
| 1487 | Dyram Alluring Standings LLC | 1548 | Ebidy Path Media LLC |
| 1488 | Dyren Bold Media LLC | 1549 | Ebikela Glossy Media LLC |
| 1489 | Dyrlm Leet Wisdom LLC | 1550 | Ebimor Oxford Company LLC |
| 1490 | Dysen Moving Venturing LLC | 1551 | Ebisch Tori Ventures LLC |
| 1491 | Dysotex Starry Venturing LLC | 1552 | Ebitari Colorful Adventures LLC |
| 1492 | Dystal Cloud Harmony LLC | 1553 | Ebonia Starry Vines LLC |
| 1493 | Dystany Hoden Venturing LLC | 1554 | Ebonify Bountiful Creations LLC |
| 1494 | Dyuman Rested Endeavor LLC | 1555 | Eborn Growing Makings LLC |
| 1495 | Dyuti Pine Blooms LLC | 1556 | Ebosti Vibe Freedom LLC |
| 1496 | Dyvan Fox Blooms LLC | 1557 | Ebrima Amber Horizons LLC |
| 1497 | Dyveke Star Willows LLC | 1558 | Ebrits Yearning Shores LLC |
| 1498 | Dyvine Scally Creations LLC | 1559 | EC Fly Team LLC |
| 1499 | Dyzen Alley Marketing LLC | 1560 | Ecemsu Zoso Makings LLC |
| 1500 | Dyzik Lucky Media LLC | 1561 | Echin Max Blooms LLC |
| 1501 | Dzafer Lily Crest LLC | 1562 | Echinda Jewel Greens LLC |
| 1502 | Dzahra Crafty Group LLC | 1563 | Echylon Jetted Publishing LLC |
| 1503 | Dzaky Zen Grinds LLC | 1564 | Eckell Sweet Ventures LLC |
| 1504 | Dzamil Natural Marketing LLC | 1565 | Eckle Kinder Marketing LLC |
| 1505 | Dzanga Raven Freedom LLC | 1566 | ECM Positive Nutrition LLC |
| 1506 | Dzanne Bended Advertising LLC | 1567 | Econo Random Greens LLC |
| 1507 | Dzashe Kinder Nights LLC | 1568 | ECR Ace Group LLC |
| 1508 | Dzayer Woad Services LLC | 1569 | Ecreely Jetted Skys LLC |
| 1509 | Dzean Key Arches LLC | 1570 | Ecurya Cara Health LLC |
| 1510 | Dzedmin Soft Creations LLC | 1571 | Edaliah Quest Adventures LLC |
| 1511 | Dzeem Venting Pines LLC | 1572 | Edaliza Amber Dreams LLC |
| 1512 | Dzejna Nya Group LLC | 1573 | Edalori Cole National LLC |
| 1513 | Dzelil Bright Group LLC | 1574 | Edanne Milo Group LLC |
| 1514 | Dzeliwe Willow Gardens LLC | 1575 | Edaye Dazzle Mantra LLC |
| 1515 | Dzemka Nacky Enterprise LLC | 1576 | Edda Colorful Advertising LLC |
| 1516 | Dzenet Pearl Solstice LLC | 1577 | Ededia Lucky Company LLC |
| 1517 | Dzentri Green Harmony LLC | 1578 | Edelina Kaya Company LLC |
| 1518 | Dzikry Grace Harvest LLC | 1579 | Edella Gaia Makings LLC |
| 1519 | Dzinh Clear Marketing LLC | 1580 | Edeltia Lasting Hope LLC |
| 1520 | Dznica Lia Arches LLC | 1581 | Edelvio Luna Scene LLC |
| 1521 | Dzoara Assist Horizons LLC | 1582 | Edelyn Haxel Designs LLC |
| 1522 | Dzodic Crafty Services LLC | 1583 | Edevan Colorful Freedom LLC |
| 1523 | Dzota Rock Company LLC | 1584 | Edian Starry Company LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1585 | Ediel Lasting Company LLC | 1646 | Eldy Staring Media LLC |
| 1586 | Edilena Caress Advertising LLC | 1647 | Elini Rosey Media LLC |
| 1587 | Edilio Vantage Sales LLC | 1648 | ELK Piper Sales LLC |
| 1588 | Edissa Lia Sales LLC | 1649 | ELW Ace Health LLC |
| 1589 | Editate Luna Affiliates LLC | 1650 | Elzie Lifing Sales LLC |
| 1590 | Edjah Marketing LLC | 1651 | EM Marketing LLC |
| 1591 | Edker Lane Marketing LLC | 1652 | EMA Lasting Media LLC |
| 1592 | Edlisha Kane Creations LLC | 1653 | Emaline Clay Gardens LLC |
| 1593 | Edloy Kinder Blooms LLC | 1654 | Emania Hot Shores LLC |
| 1594 | Edluca Lawl Crest LLC | 1655 | Emanlee Tea Ventures LLC |
| 1595 | Edmara Ness Media LLC | 1656 | Emanne Positive Crest LLC |
| 1596 | Edmilza Oak Sunshine LLC | 1657 | Emaree Utopia Adventures LLC |
| 1597 | Edonis Marine Greens LLC | 1658 | Emarlie Xen Venturing LLC |
| 1598 | Edosa Nady Gardens LLC | 1659 | Emervesk Inc |
| 1599 | Edrien Daisy Grinds LLC | 1660 | Emerway Natural Advertising LLC |
| 1600 | Edrolo Lucky Supply LLC | 1661 | Emnon Finna Creations LLC |
| 1601 | Edrom Wbai Media LLC | 1662 | Emyah Kaya Nights LLC |
| 1602 | Efdal Time Capital LLC | 1663 | Emzie Vintage Makings LLC |
| 1603 | Efraib Liv Wisdom LLC | 1664 | Enacre Crown Advertising LLC |
| 1604 | Efrem Classic Adventures LLC | 1665 | Enalee Beaming Rounds LLC |
| 1605 | Efrona Bright Makings LLC | 1666 | Encie Budi Marketing LLC |
| 1606 | Efycal Alluring Brands LLC | 1667 | Ending Crest LLC |
| 1607 | Egale Unique Ventures LLC | 1668 | Endolla Talia Adventures LLC |
| 1608 | Egaro Luna Palms LLC | 1669 | Endore Thunder Beauty LLC |
| 1609 | Egbani Greek Shores LLC | 1670 | Endouno Genius Company LLC |
| 1610 | Egerton Yale Group LLC | 1671 | Enelsy Gypsy Marketing LLC |
| 1611 | Egesu Lyaf Media LLC | 1672 | Enfore Fox Rays LLC |
| 1612 | Egita Peace Media LLC | 1673 | Enita Creative Thyme LLC |
| 1613 | Egonym Quig Media LLC | 1674 | Enma Dynamic Sales LLC |
| 1614 | Eguia Theo Designs LLC | 1675 | Enrika Brick Skys LLC |
| 1615 | Ehara Beaming Whispers LLC | 1676 | Epax Raising Nights LLC |
| 1616 | Ehioma Poppy Happiness LLC | 1677 | Ephrim Link Stars LLC |
| 1617 | Ehlani Coral Gardens LLC | 1678 | Epical Top Harmony LLC |
| 1618 | Ehryn Nocking Dreams LLC | 1679 | Epicali Leet Willow LLC |
| 1619 | Ehsan Rustic Horizons LLC | 1680 | Epicary Lee Group LLC |
| 1620 | Ehsyan Dazzle Paths LLC | 1681 | Epicito Rustic Adventures LLC |
| 1621 | Ehzee Alley Shores LLC | 1682 | Equilian Ofay Creations LLC |
| 1622 | Eirana Trey Standings LLC | 1683 | Equilla Crusing Harmony LLC |
| 1623 | Ejnae Arching Media LLC | 1684 | Eqzar Harp Arches LLC |
| 1624 | Ekalan Twinkle Journey LLC | 1685 | Eragon Star Media LLC |
| 1625 | Ekans Colorful Yearning LLC | 1686 | Ereyk Halo Adventures LLC |
| 1626 | Ekavir Flash Garden LLC | 1687 | Eriana Ambers Group LLC |
| 1627 | Ekayla Fresh Venturing LLC | 1688 | Erleta Abstract Breeze LLC |
| 1628 | Ekmal Vintage Media LLC | 1689 | Ermine Glossy Media, LLC |
| 1629 | Eknath Great Creations LLC | 1690 | ERV Bold Ads LLC |
| 1630 | Ekstra Halo Ventures LLC | 1691 | Ervina Soft Lines LLC |
| 1631 | Ekwem Young Grains LLC | 1692 | Esbin Neary Company LLC |
| 1632 | El Houari Sales LLC | 1693 | Escavar Flash Advertising LLC |
| 1633 | Eladdy Nova Gardens LLC | 1694 | Eseta Thrilling Gardens LLC |
| 1634 | Eladia Rosey Group LLC | 1695 | Esha Dreaming Group LLC |
| 1635 | Elaha Berry Group LLC | 1696 | Eshaal Giant Dreams LLC |
| 1636 | Elaina Apper Group LLC | 1697 | Esma Beauty Gardens LLC |
| 1637 | Elamai Hood Makings LLC | 1698 | EsSential Clear, LLC |
| 1638 | Elander Flow Winds LLC | 1699 | EsSential Ventures LLC |
| 1639 | Elandra Arching Crest LLC | 1700 | Eswin Harvest Sunshine LLC |
| 1640 | Elaxie Yoko Services LLC | 1701 | Etaim Pom Standings LLC |
| 1641 | Elazen Green Yearning LLC | 1702 | Eternal Happy Adventures LLC |
| 1642 | Elazzi Quincy Media LLC | 1703 | Ethalia Mia Standings LLC |
| 1643 | Eldon Crafting Sales LLC | 1704 | Eufracio Growing Media LLC |
| 1644 | Eldonta Mighty Sales LLC | 1705 | Eutona Reality Sales LLC |
| 1645 | Eldrea Daring Media LLC | 1706 | Evable Fun Bonds LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1707 | Evanic Popular Adventures LLC | 1768 | Fedly Plank Ventures LLC |
| 1708 | Evans Management and Solutions LLC | 1769 | Fedson Lucky Yearning LLC |
| 1709 | Evara Venice Knolls LLC | 1770 | Feija Ska Adventures LLC |
| 1710 | Even Crest LLC | 1771 | Feldman Sales Group LLC |
| 1711 | Ever Hoco LLC | 1772 | Feleti Popular Advertising LLC |
| 1712 | Ever Sunshine LLC | 1773 | Felmar Mighty Brands LLC |
| 1713 | Everen Wodi Makings LLC | 1774 | Ferne Willow Company LLC |
| 1714 | Everlasting Cheer LLC | 1775 | Ferris Media LLC |
| 1715 | Evgeni Mighty Wilderness LLC | 1776 | Fidelia Soft Waves LLC |
| 1716 | Eviex Poppy Funnels LLC | 1777 | Figata Dazzle Minds LLC |
| 1717 | Evonal Zia Shores LLC | 1778 | Firefly Asset Holdings LLC |
| 1718 | Ewere Cloud Willows LLC | 1779 | Flangg Ruby Vines LLC |
| 1719 | Ewin Union Beams LLC | 1780 | Foarde Lasting Horizons LLC |
| 1720 | Exanna Mia Beams LLC | 1781 | Foddy Sweet Media LLC |
| 1721 | Exanna Mia Beams, LLC | 1782 | Fodera Arc Scene LLC |
| 1722 | Exaudie Clear Gardens LLC | 1783 | Foligno Arching Marketing LLC |
| 1723 | Exeraa Striving Gardens LLC | 1784 | Folter Lucia Adventures LLC |
| 1724 | Exerix Rock Blooms LLC | 1785 | Fontain Priceless Group LLC |
| 1725 | Exleet True Branded LLC | 1786 | Fontane Media Ventures LLC |
| 1726 | Exoni Jawn Sales LLC | 1787 | Forever Breeze LLC |
| 1727 | Extraly Bright Media LLC | 1788 | Forever Rosey LLC |
| 1728 | Eyan Nature Sales LLC | 1789 | Forever Sunshine LLC |
| 1729 | Eylia Jelly Advertising LLC | 1790 | Foxwell Grain Motivation LLC |
| 1730 | Eyonis Royal Willows LLC | 1791 | Frabina Rustic Waves LLC |
| 1731 | Eyonna Halo Binds LLC | 1792 | Freedom Blooms LLC |
| 1732 | Eyron Coral Binds LLC | 1793 | Freedom Vine LLC |
| 1733 | Eythan Cheerful Studios LLC | 1794 | FRW Outdoors LLC |
| 1734 | Ezaby Raven Advertising LLC | 1795 | Fuizzy Ruby Creations LLC |
| 1735 | Ezallie Gentle Harmony LLC | 1796 | Funfal Yan Crest LLC |
| 1736 | Ezati Oak Garden LLC | 1797 | Funtza Koala Advertising LLC |
| 1737 | Ezeani Priceless Sales LLC | 1798 | Furissa Kinder Whispers LLC |
| 1738 | Ezekai Rustic Media LLC | 1799 | Furnari Xion Vintage LLC |
| 1739 | Ezhan Swag Group LLC | 1800 | Fwangi Hazel Blooms LLC |
| 1740 | Ezmee Popular Marketing LLC | 1801 | Fyela Classic Venturing LLC |
| 1741 | Ezrah Glowing Advertising LLC | 1802 | Fyeness Cool Strategies LLC |
| 1742 | Eztli Rustic Dreams LLC | 1803 | Fyerr Reality Skys LLC |
| 1743 | Ezzam Icy Standings LLC | 1804 | Fynna Misted Group LLC |
| 1744 | Ezzany Agile Organization LLC | 1805 | Fyrus Yearny Motivation LLC |
| 1745 | Ezzrin Lasting Paths LLC | 1806 | Gabbot Ice Dreams LLC |
| 1746 | Fabaw Creative Gardens LLC | 1807 | Gabela Majestic Dreams LLC |
| 1747 | Fabaw Misted Outback LLC | 1808 | Gabina Ying Horizons LLC |
| 1748 | Fabel Creative Ventures LLC | 1809 | Gablin Media LLC |
| 1749 | Fabrash Kinder Wilderness LLC | 1810 | Gabtar Yara Horizons LLC |
| 1750 | Fabrini Masterful Sales LLC | 1811 | Gadhavi Starry Ventures LLC |
| 1751 | Fabulari Xandra Creations LLC | 1812 | Gaije Kool Force LLC |
| 1752 | Fadilla Umar Service LLC | 1813 | Galiba Reese Products LLC |
| 1753 | Fadom Ope Group LLC | 1814 | Galway Lucky Branches LLC |
| 1754 | Faerio Willow Adventures LLC | 1815 | Ganeen Yearning Brands LLC |
| 1755 | Faesal Arching Stars LLC | 1816 | Gangler Oak Marketing LLC |
| 1756 | Faexyn Vibe Shores LLC | 1817 | Ganzul Imax Advertising LLC |
| 1757 | Faieza Artistic Health LLC | 1818 | Gaohly Delicate Media LLC |
| 1758 | Fairmont Trading Inc. | 1819 | Gaphus Creative Media LLC |
| 1759 | Falcone Longing Company LLC | 1820 | Garale Babsa Industries LLC |
| 1760 | Faleen Colorful Standings LLC | 1821 | Garaya Orion Health LLC |
| 1761 | Famour Pine Technology LLC | 1822 | Garja Precious Harmony LLC |
| 1762 | Fanar Creative Sales LLC | 1823 | Garjula Byed Minds LLC |
| 1763 | Fasmir Rock Marketing LLC | 1824 | Garreau Quest Freedom LLC |
| 1764 | Fearne Sharper Adventuring LLC | 1825 | Gasmyr Pearl Crest LLC |
| 1765 | Feather Creative Advertising LLC | 1826 | GB Marketing LLC |
| 1766 | Fedelyn Clay Gardens LLC | 1827 | GCR Beauty Media LLC |
| 1767 | Fedena Vented Scene LLC | 1828 | Geala Masterful Media LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1829 | Geara Bountiful Creations LLC | 1890 | Gradel Amazing Crest LLC |
| 1830 | Gearu Water Marketing LLC | 1891 | Gradon Tia Sales LLC |
| 1831 | Gearzy Drifted Creations LLC | 1892 | Graedon Uyen Media LLC |
| 1832 | Gebahi Eclipse Media LLC | 1893 | Graesyn Teal Nights LLC |
| 1833 | Gebrey Star Company LLC | 1894 | Grafix Cooling Adventure LLC |
| 1834 | Gecille Finn Ventures LLC | 1895 | Gralla Oli Adventures LLC |
| 1835 | Gedeme Hazel Waves LLC | 1896 | Grand Clear Company LLC |
| 1836 | Geek Assist Services LLC | 1897 | Gratton Kat Sales LLC |
| 1837 | Geenan Kirk Media LLC | 1898 | Gravan Brick Harps LLC |
| 1838 | Geevy Quest Force LLC | 1899 | Greater Crest LLC |
| 1839 | Gehbee Piper Crest LLC | 1900 | Greater Force LLC |
| 1840 | Gehena Kind Wilderness LLC | 1901 | Griffon Trading Inc |
| 1841 | Gehrke Sharp Resources LLC | 1902 | Grisby True Media LLC |
| 1842 | Geidi Lucky Media LLC | 1903 | Grizel Cloud Ventures LLC |
| 1843 | Gekkin Byed Adventures LLC | 1904 | Grockle Bass Nights LLC |
| 1844 | Gelling Harvest Nutra LLC | 1905 | Gronko Urban Sales LLC |
| 1845 | Gelrio Majestic Ventures LLC | 1906 | Gryan Natural Company LLC |
| 1846 | Gemme Crown Media LLC | 1907 | Guala Lane Harmony LLC |
| 1847 | Genan Noar Vines LLC | 1908 | Guallah Lucky Force LLC |
| 1848 | Genevi Colorful Sales LLC | 1909 | Guallo Liberty Ventures LLC |
| 1849 | Genola Thunder Media LLC | 1910 | Gualter Flow Company LLC |
| 1850 | Genuity Trance Harmony LLC | 1911 | Gualy Creative Adventures LLC |
| 1851 | Gerrit Sharp Pines LLC | 1912 | Guape Brilliant Sales LLC |
| 1852 | GG Marketing LLC | 1913 | Guarak Boi Ventures LLC |
| 1853 | Ghetry Vibe Nights LLC | 1914 | Guaren Popular Sales LLC |
| 1854 | Giahan Oscar Marketing LLC | 1915 | Gubbie Telling Advertising LLC |
| 1855 | Gianka Rested Arches LLC | 1916 | Guerna Natural Media LLC |
| 1856 | Gibas Advertising LLC | 1917 | Guider Tops Minds LLC |
| 1857 | Gibbay Ewan Sales LLC | 1918 | Gulbis Flash Advertising LLC |
| 1858 | Gibbey Misted Outback LLC | 1919 | Gusboi Kaya Holdings LLC |
| 1859 | Gibbie Berry Venturing LLC | 1920 | Guska Young Media LLC |
| 1860 | Gibbis Brady Sales LLC | 1921 | Gwafty Piper Company LLC |
| 1861 | Gibino Sweet Lands LLC | 1922 | Gwahn Willow Rays LLC |
| 1862 | Gibish Rising Lands LLC | 1923 | Gweta Treasured Learning LLC |
| 1863 | Giella Climbing Dreams LLC | 1924 | Gwith Rustic Media LLC |
| 1864 | Gierel Clay Brands LLC | 1925 | GWW Halo Company LLC |
| 1865 | Girlsan6 Holdings, LLC | 1926 | Gyan Bogan Media LLC |
| 1866 | Githmi Beaming Service LLC | 1927 | Gyanie Pearl Stratagies LLC |
| 1867 | GKG Misted Associates LLC | 1928 | Gyanna Essay Ventures LLC |
| 1868 | Glaspy Liana Makings LLC | 1929 | Gyanve Longing Shores LLC |
| 1869 | Glispe Nocking Marketing LLC | 1930 | Gyasi Clay Ventures LLC |
| 1870 | Glistle Alley Blooms LLC | 1931 | Gylante Delicate Advertising LLC |
| 1871 | Glorymar Cole Ventures LLC | 1932 | Gylissa Noar Publishing LLC |
| 1872 | Glowing Gardens LLC | 1933 | Gyotlen True Media LLC |
| 1873 | GMP Rising Organization LLC | 1934 | Gysele Path Adventures LLC |
| 1874 | Gnabry Tia Marketing LLC | 1935 | Haato Crown Venturing LLC |
| 1875 | Gnoll Eli Standings LLC | 1936 | Habart Milo Blooms LLC |
| 1876 | Gnosis Rosey Marketing LLC | 1937 | Habast Kale Ventures LLC |
| 1877 | Goblach Sage Ventures LLC | 1938 | Habbes Clay Advertising LLC |
| 1878 | Godrick Scroll Media LLC | 1939 | Habbi Swag Ventures LLC |
| 1879 | Goetta Positive Yearning LLC | 1940 | Habent Top Adventures LLC |
| 1880 | Gogar Vintage Sales LLC | 1941 | Habitty Max Company LLC |
| 1881 | Gohan Dazzle Minds LLC | 1942 | Habitty Noice Harmony LLC |
| 1882 | Gohar Freedom Company LLC | 1943 | Habri Gleaming Company LLC |
| 1883 | Goladi Recent Journey LLC | 1944 | Haddel Jaring Greens LLC |
| 1884 | Golar Venturing Group LLC | 1945 | Haemi Massi Creations LLC |
| 1885 | Golara Artistic Ventures LLC | 1946 | Haevyn Mighty Limited LLC |
| 1886 | Gomaa Harmony Start LLC | 1947 | Hafiza Beautiful Awning LLC |
| 1887 | Gorbas Popular Creations LLC | 1948 | Haidel Advertising Group LLC |
| 1888 | GR Willow United LLC | 1949 | Hailou Classic Venturing LLC |
| 1889 | Grabia Wbai Marketing LLC | 1950 | Haird Ness Blooms LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 1951 | Halawa Milo Sunshine LLC | 2012 | Hydee Frosty Company LLC |
| 1952 | Haldun Rustic Crest LLC | 2013 | Hyderali Noar Dreams LLC |
| 1953 | Haleny Star Gardens LLC | 2014 | Hydia Greek Mantra LLC |
| 1954 | Halika Peace Ventures LLC | 2015 | Hyeiwi Finna Datatech LLC |
| 1955 | Halyssi Scally Gardens LLC | 2016 | Hyelim Yara Stars LLC |
| 1956 | Hamsika Xen Company LLC | 2017 | Hygeia Precious Shores LLC |
| 1957 | Hansell Baae Associates LLC | 2018 | Hyleen Lana Breeze LLC |
| 1958 | Happy Beauty LLC | 2019 | Hylinx Rosey Media LLC |
| 1959 | Happy Brilliance LLC | 2020 | Hynesy Tori Beams LLC |
| 1960 | Harith Cool Group LLC | 2021 | Hyobin Flash Blooms LLC |
| 1961 | Harvest Morning LLC | 2022 | Hyora Natural Organization LLC |
| 1962 | Haunted Lush LLC | 2023 | Hyowon Bogan Sales LLC |
| 1963 | Headel Zee Dreams LLC | 2024 | Hypixel Scally Advertising LLC |
| 1964 | Healite Piper Creations LLC | 2025 | Hysaan Willow Datatech LLC |
| 1965 | Health Products Plus LLC | 2026 | Hyshlen Alluring Company LLC |
| 1966 | Healthy Glow Skincare Inc (SKIN) | 2027 | Hysko Genius Creations LLC |
| 1967 | Heann Fizzy Creations LLC | 2028 | Hystrix Lasting Services LLC |
| 1968 | Heardith Mighty Creations LLC | 2029 | Hytham Top Marketing LLC |
| 1969 | Heazy Kool Stars LLC | 2030 | Hythum Bold Endeavor LLC |
| 1970 | Hedaya Positive Ventures LLC | 2031 | Hytlor Pine Dreams LLC |
| 1971 | Heddya Vintage Winds LLC | 2032 | IA Young Group LLC |
| 1972 | Heebley Goali Blooms LLC | 2033 | Iarovich Colorful Advertising LLC |
| 1973 | Heiden Sleek Gardens LLC | 2034 | Iavett Beauty Paths LLC |
| 1974 | Heiry Lasty Media LLC | 2035 | Ibarra Halo Vines LLC |
| 1975 | Helisma Yoshi Sales LLC | 2036 | Ibitsu Yearning Willows LLC |
| 1976 | HelloVork Trading Inc. | 2037 | Ibron Water Endeavor LLC |
| 1977 | Hembel Yan Marketing LLC | 2038 | Ibtida Fam Organization LLC |
| 1978 | Hendell Beauty Group LLC | 2039 | Iceitis Link Wilderness LLC |
| 1979 | Herleno Rising Crest LLC | 2040 | Iconnery Amber Marketing LLC |
| 1980 | Herluce Ziggy Vines LLC | 2041 | Idearie Essential Flowers LLC |
| 1981 | Hibben Rosey Media LLC | 2042 | Ideatic Scoop Media LLC |
| 1982 | Hibee Trendy Standings LLC | 2043 | Idette Essay Standings LLC |
| 1983 | Hibertz Tia Adventures LLC | 2044 | Idlira Bright Marketing LLC |
| 1984 | Hicing Jaring Waves LLC | 2045 | Idona Precious Wisdom LLC |
| 1985 | Hidde Sobar Media LLC | 2046 | Idrial Kinder Bonds LLC |
| 1986 | Hinote Advertising LLC | 2047 | Idxolo Rosey Group LLC |
| 1987 | Hiraya Lasting Sales LLC | 2048 | IFJK Ventures LLC |
| 1988 | Hitsya Classic Yearning LLC | 2049 | Igitur Ziggy Skys LLC |
| 1989 | HLB Tate Standings LLC | 2050 | Ikaria Greater Company LLC |
| 1990 | HLJ Fancy Ventures LLC | 2051 | Ikenle Quincy Group LLC |
| 1991 | HMW Lily Enterprise LLC | 2052 | Illea Piece Sales LLC |
| 1992 | Hoaye Xen Sales LLC | 2053 | Imaginize Clear Marketing LLC |
| 1993 | Hobase Berry Yearning LLC | 2054 | Imare Quest Sales LLC |
| 1994 | Hobbial Ska Adventures LLC | 2055 | Imaree Gypsy Makings LLC |
| 1995 | Hodily Local Minds LLC | 2056 | Imeth Zipped Group LLC |
| 1996 | Hodvam Peace Group LLC | 2057 | Inaya Creative Group LLC |
| 1997 | Hoiyah Zesty Advertising LLC | 2058 | Innovative Business Builders LLC |
| 1998 | Homira Lucky Adventures LLC | 2059 | Intense Beauty LLC |
| 1999 | Homire Wan Media LLC | 2060 | IP Ventures LLC |
| 2000 | Hoping Arches LLC | 2061 | Iquan Mighty Ventures LLC |
| 2001 | Hostca Delicate Shores LLC | 2062 | Irada Coral Ventures LLC |
| 2002 | Hough Advertising Creations LLC | 2063 | Irwan Mighty Advertising LLC |
| 2003 | Hubert Creative Vines LLC | 2064 | Isidor Bright Makings LLC |
| 2004 | Hublay Colorful Grains LLC | 2065 | Islands West Group LLC |
| 2005 | Hudsun Splash Marketing LLC | 2066 | IT Glossy Affiliates LLC |
| 2006 | Hueck Willow Technology LLC | 2067 | Italya Kool Marketing LLC |
| 2007 | Hulena Crafty Ventures LLC | 2068 | Itsceli Rising Brands LLC |
| 2008 | Hulion Klassic Shores LLC | 2069 | Iuan Bountiful Ventures LLC |
| 2009 | Hustlen Jace Group LLC | 2070 | Iviwe Zoso Venturing LLC |
| 2010 | HVW Enterprises LLC | 2071 | Izunia Crafty Brands LLC |
| 2011 | Hyara Pearl Union LLC | 2072 | JA Urban Works LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2073 | Jaade Radiant Advertising LLC | 2134 | Jadison Creative Mantra LLC |
| 2074 | Jaanki Kinder Willows LLC | 2135 | Jadous Sleek Adventures LLC |
| 2075 | Jaapar Top Mantra LLC | 2136 | Jadree Tea Willows LLC |
| 2076 | Jaazim Tyce Company LLC | 2137 | Jadzia Glowing Makings LLC |
| 2077 | Jababa Rock Bonds LLC | 2138 | Jaecie Delicate Garden LLC |
| 2078 | Jabait Venturing Company LLC | 2139 | Jaeday Max Blossoms LLC |
| 2079 | Jabajan Boi Creations LLC | 2140 | Jaedon Creative Bonds LLC |
| 2080 | Jabareen Rock Company LLC | 2141 | Jaehwi Yearning Designs LLC |
| 2081 | Jabarro Yoshi Company LLC | 2142 | Jaekil Color Ventures LLC |
| 2082 | Jabarry Gaff Ventures LLC | 2143 | Jaeli Declan Stars LLC |
| 2083 | Jabbari Yearning Creations LLC | 2144 | Jaeorb Dalton Brands LLC |
| 2084 | Jabbery Yoko Arches LLC | 2145 | Jaeren Lucky Makings LLC |
| 2085 | Jabbigle Rising Dreams LLC | 2146 | Jaering Swag Paths LLC |
| 2086 | Jabea Wah Marketing LLC | 2147 | Jaetyn Fox Makings LLC |
| 2087 | Jabella Starry Crest LLC | 2148 | Jaezali Krafty Wisdom LLC |
| 2088 | Jaber Lush Grinds LLC | 2149 | Jaezel Essay Arches LLC |
| 2089 | Jabesh Kind Company LLC | 2150 | Jafer Creative Marketing LLC |
| 2090 | Jabian Alley Unlimited LLC | 2151 | Jaffree Classic National LLC |
| 2091 | Jabin Ambers Pines LLC | 2152 | Jagaban Laana Willows LLC |
| 2092 | Jabina Ambers Company LLC | 2153 | Jagati Crest Systems LLC |
| 2093 | Jabingo Crown Ventures LLC | 2154 | Jagrvi Waffle Global LLC |
| 2094 | Jabitta Tops Makings LLC | 2155 | Jagth Positive Grinds LLC |
| 2095 | Jablovia Kinder Designs LLC | 2156 | Jahana Popular Advertising LLC |
| 2096 | Jabne Koala Group LLC | 2157 | Jahanvi Popular Services LLC |
| 2097 | Jaboba Raven Advertising LLC | 2158 | Jaharee Yearney Brilliance LLC |
| 2098 | Jaboda Delicate Vines LLC | 2159 | Jahario Cole Freedom LLC |
| 2099 | Jaboi Dreaming Company LLC | 2160 | Jahba Creative Media LLC |
| 2100 | Jaboo Honey Ventures LLC | 2161 | Jahcobi Turning Grinds LLC |
| 2101 | Jabran Arc Sales LLC | 2162 | Jahlile Crest Waves LLC |
| 2102 | Jabree Kool Gardens LLC | 2163 | Jahlon Zoso Waves LLC |
| 2103 | Jabrion Park Advertising LLC | 2164 | Jahmien Oak Marketing LLC |
| 2104 | Jabro Creative Ventures LLC | 2165 | Jahnai Thunder Creations LLC |
| 2105 | Jabrya Awning Willow LLC | 2166 | Jahnaye Amber Group LLC |
| 2106 | Jabsie Hazel Ventures LLC | 2167 | Jahnaz Pearl Beams LLC |
| 2107 | Jabyra Lucia Makings LLC | 2168 | Jahnya Colorful Partners LLC |
| 2108 | Jacale Telling Scene LLC | 2169 | Jahtise Zoso Brilliance LLC |
| 2109 | Jacari Wishful Advertsing LLC | 2170 | Jahzia Ace Group LLC |
| 2110 | Jacarro Path Creations LLC | 2171 | Jaica Abi Brands LLC |
| 2111 | Jacasta Dotted Wisdom LLC | 2172 | Jaice Greater Freedom LLC |
| 2112 | Jacaya Wade Gardens LLC | 2173 | Jaicel Flow Service LLC |
| 2113 | Jacelia Harvest Sales LLC | 2174 | Jaikia Nacky Yearning LLC |
| 2114 | Jachard Majestic Branches LLC | 2175 | Jaikin Xen Sales LLC |
| 2115 | Jacher Key Adventure LLC | 2176 | Jailex Daring Rounds LLC |
| 2116 | Jacin Cole Ventures LLC | 2177 | Jaillen Starry Brilliance LLC |
| 2117 | Jacion Geese Marketing LLC | 2178 | Jaimeh Popular Dreams LLC |
| 2118 | Jacire Happy Adventures LLC | 2179 | Jaimini Whipped Affiliated LLC |
| 2119 | Jacody Byed Media LLC | 2180 | Jainan Growing Venturing LLC |
| 2120 | Jacole Glowing Group LLC | 2181 | Jairam Icy Crest LLC |
| 2121 | Jacoria Charming Grinds LLC | 2182 | Jairus Crown Group LLC |
| 2122 | Jacosa Herbalist Products LLC | 2183 | Jaishri Scoop Capital LLC |
| 2123 | JAD Happy Marketers LLC | 2184 | Jaislen Natural Advertising LLC |
| 2124 | JAD Natural General LLC | 2185 | Jaitra Hoaja Marketing LLC |
| 2125 | Jadaia Crest Ads LLC | 2186 | Jaized Fluff Binds LLC |
| 2126 | Jadalie Ziggy Gardens LLC | 2187 | Jajeri Color Ventures LLC |
| 2127 | Jadalya Bold Company LLC | 2188 | JAK Finna Digital LLC |
| 2128 | Jadasia Eden Group LLC | 2189 | Jakasia Nature Ambers LLC |
| 2129 | Jaddin Dynamic Ambers LLC | 2190 | Jalier Legend Marketing LLC |
| 2130 | Jaddon Blooming Group LLC | 2191 | Jaline Bright Grinds LLC |
| 2131 | Jade Edge LLC | 2192 | Jalisco Piper Organization LLC |
| 2132 | Jadence Natural Advertising LLC | 2193 | Jallicie Sage Mantra LLC |
| 2133 | Jadina Kiana Wilderness LLC | 2194 | Jallo Making LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2195 | Jalvan Creative Nights LLC | 2256 | Jebaree Bogan Adventures LLC |
| 2196 | Jalventa Nature Company LLC | 2257 | Jebbe Mighty Gardens LLC |
| 2197 | JAM Wicked Ventures LLC | 2258 | Jebber Beaming Ventures LLC |
| 2198 | Jamezy Alley Makings LLC | 2259 | Jebbus Pickey Sales LLC |
| 2199 | Jamiyl Lia Sales LLC | 2260 | Jebert Lucky Creations LLC |
| 2200 | Jamiza Key Adventures LLC | 2261 | Jebing Luna Group LLC |
| 2201 | Jamlin Zipped Mantra LLC | 2262 | Jebnist Vintage Glows LLC |
| 2202 | Janbey Nya Minds LLC | 2263 | Jeboris Rustic Makings LLC |
| 2203 | Janesy Positive Shores LLC | 2264 | Jebriel Starry Hope LLC |
| 2204 | Janeyris Assist Endeavor LLC | 2265 | Jecaine Bendy Ventures LLC |
| 2205 | Janiae Harley Arches LLC | 2266 | Jecelya Xian Adventures LLC |
| 2206 | Janluis Daisy Group LLC | 2267 | Jecen Kool Force LLC |
| 2207 | Janmik Misted Group LLC | 2268 | Jecenia Lucky Pines LLC |
| 2208 | Janow Kool Force LLC | 2269 | Jechco Owl Makings LLC |
| 2209 | Janshin Dazzle Venturing LLC | 2270 | Jecilia Wicca Adventures LLC |
| 2210 | Janson Pom Shores LLC | 2271 | Jecolia Clear Group LLC |
| 2211 | Janxiel Greek Associates LLC | 2272 | Jecton Misted Wings LLC |
| 2212 | Jaquire Herbalist Media LLC | 2273 | Jedah Xen Willows LLC |
| 2213 | Jardelle Alley Company LLC | 2274 | Jedan Cole Group LLC |
| 2214 | Jarend Kind Ventures LLC | 2275 | Jeddie Ancient Harmony LLC |
| 2215 | Jariatu Move Endeavor LLC | 2276 | Jeddon Gaia Media LLC |
| 2216 | Jaring Bonds, LLC | 2277 | Jedidia Vintage Grinds LLC |
| 2217 | Jaring Jumps LLC | 2278 | Jedin Creative Sales LLC |
| 2218 | Jaring Mantra LLC | 2279 | Jediya Ziggy Vines LLC |
| 2219 | Jaring Skys LLC | 2280 | Jedney Bending Dreams LLC |
| 2220 | Jarky Tate Consulting LLC | 2281 | Jedriel Rising Organization LLC |
| 2221 | Jarrth Wishful Group LLC | 2282 | Jedta Daring Ambers LLC |
| 2222 | JAS Rock Arches LLC | 2283 | Jedwin Red Sales LLC |
| 2223 | Jasmine Mountains LLC | 2284 | Jeein Noa Venturing LLC |
| 2224 | Jasmine Paradise LLC | 2285 | Jeelen Creative Media LLC |
| 2225 | Jasmine Shores LLC | 2286 | Jeenika Willow Shores LLC |
| 2226 | Jay Starry Marketing LLC | 2287 | Jeesan Yearning Company LLC |
| 2227 | JB Pipe Arts LLC | 2288 | Jeeuh Caden Media LLC |
| 2228 | JB Sharper Arts LLC | 2289 | Jeevall Abstract Palms LLC |
| 2229 | JBH Notting Creations LLC | 2290 | Jeeven Zia Palms LLC |
| 2230 | JCD Wild Agility LLC | 2291 | Jeevitha Lush Makings LLC |
| 2231 | JDV Rock Holdings LLC | 2292 | Jeewya Yate Marketing LLC |
| 2232 | Jeager Kane Media LLC | 2293 | Jefika Piao Advertising LLC |
| 2233 | Jeahcri Bop Ventures LLC | 2294 | Jegbola Venting Wings LLC |
| 2234 | Jealene Bright Sales LLC | 2295 | Jehryl Ollie Force LLC |
| 2235 | Jeamya Creative Willow LLC | 2296 | Jehst Young Holdco LLC |
| 2236 | Jeanae Maya Blooms LLC | 2297 | Jeichel Eagle Health LLC |
| 2237 | Jeancy Path Creations LLC | 2298 | Jeione Zesty Nights LLC |
| 2238 | Jeaniel Gabi Paths LLC | 2299 | Jeirza Luan Wisdom LLC |
| 2239 | Jeanings Tap Marketing LLC | 2300 | Jeisel Kinder Mantra LLC |
| 2240 | Jeaniya Star Advertising LLC | 2301 | Jeissy Roasted Stars LLC |
| 2241 | Jeannell Berry Media LLC | 2302 | Jeivid Kia Creations LLC |
| 2242 | Jeanney Rocking Makings LLC | 2303 | JEK Majestic Studios LLC |
| 2243 | Jeanrry Tiger Sales LLC | 2304 | Jekoda Rustic Mantra LLC |
| 2244 | Jeanwah Lasting Makings LLC | 2305 | Jelavic Radiant Shores LLC |
| 2245 | Jeany Lucky Media LLC | 2306 | Jeldens Image Organization LLC |
| 2246 | Jeaorb Pipe Service LLC | 2307 | Jelford Piao Brands LLC |
| 2247 | Jearon Deky Media LLC | 2308 | Jelisia Krafty Nutraceuticals LLC |
| 2248 | Jears Greek Media LLC | 2309 | Jelle Grain Adventures LLC |
| 2249 | Jease Marketing Ventures LLC | 2310 | Jellepie Telling Standing LLC |
| 2250 | Jeason Unique Ventures LLC | 2311 | Jellex Fairly Arching LLC |
| 2251 | Jeavens Nolan Company LLC | 2312 | Jellien Top Venturing LLC |
| 2252 | Jeavia Oak Dreams LLC | 2313 | Jellier Bright Technologies LLC |
| 2253 | Jeazzy Kind Harmony LLC | 2314 | Jelling Brands LLC |
| 2254 | JEB Oak Media LLC | 2315 | Jelsa Creative Media LLC |
| 2255 | Jebaba Mindful Company LLC | 2316 | Jemaira Eve Media LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2317 | Jemari Classic Mantra LLC | 2378 | Jibi Lasting Grinds LLC |
| 2318 | Jembay Vibe Makings LLC | 2379 | Jiblah Pylonia Arches LLC |
| 2319 | Jembri Clear Media LLC | 2380 | Jiblee Lovely Advertising LLC |
| 2320 | Jemel Kind Adventures LLC | 2381 | Jibril Longing Advertising LLC |
| 2321 | Jemerya Brady Consultants LLC | 2382 | Jibrin Declan Binds LLC |
| 2322 | Jemise Starry Adventures LLC | 2383 | Jibula Lucky Mantra LLC |
| 2323 | Jemone Wishful Marketing LLC | 2384 | Jicon Dreamer Sales LLC |
| 2324 | Jempty Teal Yearning LLC | 2385 | Jiggery Dante Sales LLC |
| 2325 | Jemzue Halo Marketing LLC | 2386 | Jigni Envy Gardens LLC |
| 2326 | Jenadi Lily Start LLC | 2387 | Jilan Bountiful Maze LLC |
| 2327 | Jenald Xander Brilliance LLC | 2388 | Jillien Panda Venturing LLC |
| 2328 | Jenaxy Yee Gardens LLC | 2389 | Jillion Sharp Willow LLC |
| 2329 | Jencey Base Paths LLC | 2390 | Jilmar Piece Force LLC |
| 2330 | Jenden Trey Universal LLC | 2391 | Jimale Dab Ventures LLC |
| 2331 | Jendi Klassic Makings LLC | 2392 | Jiman Dutch Sales LLC |
| 2332 | Jeniel Assist Mantra LLC | 2393 | Jimarie Greek Media LLC |
| 2333 | Jenissi Honey National LLC | 2394 | Jimayne Legend Sales LLC |
| 2334 | Jennet Urban Advertising LLC | 2395 | Jimeire Misted Gardens LLC |
| 2335 | Jenole Trance Makings LLC | 2396 | Jimeny Luna Ventures LLC |
| 2336 | Jenvey Pipe Breeze LLC | 2397 | Jinee Clear Sales LLC |
| 2337 | Jenyca Piper Advertising LLC | 2398 | Jingalo Gaia Services LLC |
| 2338 | Jepsen Nature Arts LLC | 2399 | Jingxi Greek Pines LLC |
| 2339 | Jerami Blooming Company LLC | 2400 | Jinton Tori Minds LLC |
| 2340 | Jeramil Time Media LLC | 2401 | Jionne Misted Standing LLC |
| 2341 | Jeric Zee Flowers LLC | 2402 | Jiquan Ace Marketing LLC |
| 2342 | Jerley Pip Makings LLC | 2403 | Jishay Radiant Wilderness LLC |
| 2343 | Jernee Lucky Advertising LLC | 2404 | Jit Lads LLC |
| 2344 | Jernie Berry Wilderness LLC | 2405 | Jivan Yellow Media LLC |
| 2345 | Jerrnie Hazel Wilderness LLC | 2406 | Jivano Wicked Branches LLC |
| 2346 | Jetted Harps LLC | 2407 | Jiyaad Alley Company LLC |
| 2347 | Jetted Moves LLC | 2408 | JJC Bold Advertising LLC |
| 2348 | Jetting Palms LLC | 2409 | JKA Clear Enterprise LLC |
| 2349 | Jetur Dazzle Ambers LLC | 2410 | Jlaysha Red Venturing LLC |
| 2350 | JFB Grace Health LLC | 2411 | JLB Daring Creations LLC |
| 2351 | JFO Agile Consulting LLC | 2412 | JLS Brony Advertising LLC |
| 2352 | JGC Pearl Supply LLC | 2413 | JLS Creative Group LLC |
| 2353 | JGF Nolan Horizons LLC | 2414 | JM Whimsy Global LLC |
| 2354 | JGFL16, LLC | 2415 | Jmari Boi Creations LLC |
| 2355 | JGM Rock Brands LLC | 2416 | JMD Pip Associates LLC |
| 2356 | JH Willow Line LLC | 2417 | JMS Noar Company LLC |
| 2357 | Jhanlee Rustic Organization LLC | 2418 | JNWR LLC |
| 2358 | Jhoanny Yobble Media LLC | 2419 | Joachlen Aurora Media LLC |
| 2359 | Jhoilon Krafty Vines LLC | 2420 | Joacim Rustic Crest LLC |
| 2360 | Jhordy Omaha Creations LLC | 2421 | Joaella Intense Ventures LLC |
| 2361 | JHR Miramar Exchange LLC | 2422 | Joahn Ruby Company LLC |
| 2362 | Jhunna Pine Opals LLC | 2423 | Joanally Bogan Adventures LLC |
| 2363 | Jiada Pickey Marketing LLC | 2424 | Joanda Genius Advertising LLC |
| 2364 | Jiahni Hait Media LLC | 2425 | Joandra Soft Pines LLC |
| 2365 | Jiamin Mining Group LLC | 2426 | Joandy Creative Adventures LLC |
| 2366 | Jiang Popular Media LLC | 2427 | Joanie Halo Makings LLC |
| 2367 | Jiani Fantastic Sunshine LLC | 2428 | Joannary Ray Creations LLC |
| 2368 | Jianni Hazel Media LLC | 2429 | Joanzin Arching Group LLC |
| 2369 | Jiaray Syall Harmony LLC | 2430 | Joaris Pip Ventures LLC |
| 2370 | Jiball Lawl Ventures LLC | 2431 | Joasia Yan Sales LLC |
| 2371 | Jibbie Arching Gardens LLC | 2432 | Joayra Miramar Sunshine LLC |
| 2372 | Jibbity Dell Adventures LLC | 2433 | Jobah Yearny Motivation LLC |
| 2373 | Jibbles Path Ambers LLC | 2434 | Joball Lemon Blooms LLC |
| 2374 | JIbbo Saving Marketing LLC | 2435 | Joban Union Thoughts LLC |
| 2375 | Jibboo Daring Group LLC | 2436 | Jobarr Quest Adventures LLC |
| 2376 | Jibby Green LLC | 2437 | Jobbie Great Creations LLC |
| 2377 | Jibeon Lucky Ventures LLC | 2438 | Joberly Babsa Company LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2439 | Jobius Scally Media LLC | 2500 | JR Positive Consulting LLC |
| 2440 | Jobonie Uyen Company LLC | 2501 | JR Vintage Media LLC |
| 2441 | Jobril Fantastic Ventures LLC | 2502 | Jraby Oasis Media LLC |
| 2442 | Jobroni Bweakin Adventures LLC | 2503 | JRB Zeek Organization LLC |
| 2443 | Jobun Oscar Adventures LLC | 2504 | JRL Pearl Guild LLC |
| 2444 | Joburg Ness Creations LLC | 2505 | JT Marketing LLC |
| 2445 | Jocaira Peace Ventures LLC | 2506 | Juadlol Ruby Hope LLC |
| 2446 | Joceliz Miracle Greens LLC | 2507 | Juahn Lad Creations LLC |
| 2447 | Jocelon Hoja Stars LLC | 2508 | Juaka Indie Gardens LLC |
| 2448 | Jochem Precious Harmony LLC | 2509 | Juakine Willow Company LLC |
| 2449 | Jochi Bending Advertising LLC | 2510 | Juala Precious Waves LLC |
| 2450 | Jociona Lasting Associates LLC | 2511 | Juali Lily Company LLC |
| 2451 | Jockko Cheerful Grinds LLC | 2512 | Juana Sales Group LLC |
| 2452 | Jocose Daisy Advertising LLC | 2513 | Juani Ruby Ventures LLC |
| 2453 | Joctain Ray Company LLC | 2514 | Juanier Creative Advertising LLC |
| 2454 | Joctan Alley Blooms LLC | 2515 | Juanine Kinder Company LLC |
| 2455 | Jocular Pottery Vines LLC | 2516 | Juanitra Pines Ventures LLC |
| 2456 | Jodding Cole Venturing LLC | 2517 | Juanjo Positive Ventures LLC |
| 2457 | Jodessa Crafty Dreams LLC | 2518 | Juano Zeek Company LLC |
| 2458 | Joeben Declan Horizons LLC | 2519 | Juanta Crafty Grains LLC |
| 2459 | Joefril Popular Skys LLC | 2520 | Juanya Rosey Sales LLC |
| 2460 | Joelio Poppy Media LLC | 2521 | Juawon Kiwi Pines LLC |
| 2461 | Joelize Rocking Sunshine LLC | 2522 | Jubair Creative Makings LLC |
| 2462 | Joellyn Helping Sales LLC | 2523 | Jubal Quest Adventures LLC |
| 2463 | Joevyn Classic Adventures LLC | 2524 | Jubate Tiger Ventures LLC |
| 2464 | Joewe Eve Arches LLC | 2525 | Jubber Bold Adventures LLC |
| 2465 | Jogaque Oxford Group LLC | 2526 | Jubean Advertising Group LLC |
| 2466 | Jogol Trance Creations LLC | 2527 | Jubel Bending Hope LLC |
| 2467 | Johalia Fam Group LLC | 2528 | Jubi Kija LLC |
| 2468 | Johari Lucky Marketing LLC | 2529 | Jubilent Eli Sales LLC |
| 2469 | Joheli Awning Dreams LLC | 2530 | Jublay Tea Venturing LLC |
| 2470 | Joiyne Glossy Adventures LLC | 2531 | Jubly Deky Vines LLC |
| 2471 | Jolanta Koala Gardens LLC | 2532 | Jubola Brony Company LLC |
| 2472 | Jolien Beauty Willows LLC | 2533 | Jubott Misted Harmony LLC |
| 2473 | Jolly Branding LLC | 2534 | Jubriel Creative Makings LLC |
| 2474 | Jolly Jure LLC | 2535 | Jucca Heaven Company LLC |
| 2475 | Jolly Solstice LLC | 2536 | Jucest Zip Waves LLC |
| 2476 | Jolly Valiance LLC | 2537 | Juchey Thunder Media LLC |
| 2477 | Jolted Stars LLC | 2538 | Juckett EsSential Makings LLC |
| 2478 | Jolted Winds LLC | 2539 | Juckle Arching Group LLC |
| 2479 | Jomil Popular Brillance LLC | 2540 | Judalyn Harvest Marketing LLC |
| 2480 | Jomil Popular Brilliance LLC | 2541 | Juddin Crest Waves LLC |
| 2481 | Jompai Classy Makings LLC | 2542 | Judiel Demi Marketing LLC |
| 2482 | Jonray Max Ventures LLC | 2543 | Judine Ozzy Sales LLC |
| 2483 | Jonsi Neary Skys LLC | 2544 | Judisha Bright Solstice LLC |
| 2484 | Jortle Melody Blooms LLC | 2545 | Judlie Angelic Ventures LLC |
| 2485 | Josipa Rock Marketing LLC | 2546 | Judo Peeps Sales LLC |
| 2486 | Jotted Mixes LLC | 2547 | Judson Quest Media LLC |
| 2487 | Jotting Market LLC | 2548 | Judwa Misted Group LLC |
| 2488 | Jovian Rustic Company LLC | 2549 | Juell Kali Skys LLC |
| 2489 | Jovino Amber Skys LLC | 2550 | Juella Tops Gardens LLC |
| 2490 | Jowairia Cole Waves LLC | 2551 | Juelze Ray Creations LLC |
| 2491 | Joyris Vintage Nights LLC | 2552 | Juena Kind Ventures LLC |
| 2492 | Joytika Centura Adventures LLC | 2553 | Juettner Advertising LLC |
| 2493 | Joyzel Brilliant Health LLC | 2554 | Juhaim Great Venturing LLC |
| 2494 | Jozade Tate Harmony LLC | 2555 | Juhaira Oli Greens LLC |
| 2495 | Jozarie Sleek Industries LLC | 2556 | Juhana Pottery Adventures LLC |
| 2496 | Jozuel Swag Blooms LLC | 2557 | Juheily Eve Marketing LLC |
| 2497 | Jozzin Legend Direct LLC | 2558 | Juhin Fox Skys LLC |
| 2498 | JPM Noice Endeavor LLC | 2559 | Julaani Kirk Crest LLC |
| 2499 | JPM Tiger Advertising LLC | 2560 | Julain Awning Crest LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2561 | Julaine Xen Blooms LLC | 2622 | Jutigny Tea Blooms LLC |
| 2562 | Julasha Cole Ads LLC | 2623 | Jutla Wodi Group LLC |
| 2563 | Juleona Oak Sunshine LLC | 2624 | Jutra Kinder Wilderness LLC |
| 2564 | Julina Soft Company LLC | 2625 | Jutted Ambers LLC |
| 2565 | Juliona Colorful Group LLC | 2626 | Jutting Start LLC |
| 2566 | Julora Halo Blooms LLC | 2627 | Juubi Misted Thyme LLC |
| 2567 | Julston Kool Paths LLC | 2628 | Juvas Kewl Mantra LLC |
| 2568 | Julylah Ying Company LLC | 2629 | Juvelo Cloud Group LLC |
| 2569 | Jumka Whimsy Ventures LLC | 2630 | Juvern Notting Health LLC |
| 2570 | Jumping EsSentials LLC | 2631 | Juvesly Daisy Ads LLC |
| 2571 | Jumping Free LLC | 2632 | Juvice Piper Sales LLC |
| 2572 | Jumping Majestic LLC | 2633 | Juvons Lifting Group LLC |
| 2573 | Jumping Sunshine LLC | 2634 | Juvraj Declan Nights LLC |
| 2574 | Junain Yearning Shores LLC | 2635 | Juwita Fairly Dreams LLC |
| 2575 | Juncel World Nights LLC | 2636 | Juxlav Turning Industries LLC |
| 2576 | Juniar Sage Union LLC | 2637 | Juxtim Young Gardens LLC |
| 2577 | Junilla Milo Standings LLC | 2638 | Juxue Urban Knolls LLC |
| 2578 | Junlen Positive Dreams LLC | 2639 | Juydo Creative Venturing LLC |
| 2579 | Junnie Maya Grinds LLC | 2640 | Juyeol Glossy Ventures LLC |
| 2580 | Junom Positive Media LLC | 2641 | Juyolo Kindly Media LLC |
| 2581 | Junque Woad Marketing LLC | 2642 | Juzain Giant Ventures LLC |
| 2582 | Junrel Natural Advertising LLC | 2643 | Juzair Toby Marketing LLC |
| 2583 | Junren Pylonia Dreams LLC | 2644 | Juzel Rustic Crest LLC |
| 2584 | Junthia Macha Advertising LLC | 2645 | Juzvi Beaming Paths LLC |
| 2585 | Junvi Yan Company LLC | 2646 | Jvala Urban Rays LLC |
| 2586 | Junyi Hoping Agility LLC | 2647 | Jvalin Tyce Creations LLC |
| 2587 | Juofex Starry Lands LLC | 2648 | Jvani Ruby Associates LLC |
| 2588 | Jupis Positive Guild LLC | 2649 | JW Technologies LLC |
| 2589 | Jupiter Pines LLC | 2650 | Jwanka Noice Group LLC |
| 2590 | Jurayl Plank Knolls LLC | 2651 | JWC Krafty Health LLC |
| 2591 | Jure Freedom LLC | 2652 | Jweetu Nova Media LLC |
| 2592 | Juriana Yara Wilderness LLC | 2653 | Jweil Awning Group LLC |
| 2593 | Jurizza Dante Shores LLC | 2654 | Jwellin Greek Advertsing LLC |
| 2594 | Jurnal Grace Waves LLC | 2655 | JWS Hope Marketing LLC |
| 2595 | Jurrian Glowing Ventures LLC | 2656 | Jxaihon Greek Digital LLC |
| 2596 | Jurzee Berry Advertising LLC | 2657 | Jxan Kale Agility LLC |
| 2597 | Jusana Plush Media LLC | 2658 | Jxnny Tia Advertising LLC |
| 2598 | Jusdin Priceless Endeavor LLC | 2659 | Jyaie Bright Company LLC |
| 2599 | Jusila Dazzle Endeavor LLC | 2660 | Jyanna Piper Adventures LLC |
| 2600 | Jusllie Striving Ventures LLC | 2661 | Jyasi Dazzle Arches LLC |
| 2601 | Jusman Pleb Services LLC | 2662 | Jyatt Rose Horizons LLC |
| 2602 | Jusper Kane Garden LLC | 2663 | Jybria Sweet Marketing LLC |
| 2603 | Jusso Remy Group LLC | 2664 | JYC Neary Media LLC |
| 2604 | Just Agile, LLC | 2665 | Jycario Rocking Arches LLC |
| 2605 | Just Happiness LLC | 2666 | Jyder Young Company LLC |
| 2606 | Justafo Yara Blooms LLC | 2667 | Jyesha Media Ambers LLC |
| 2607 | Justified Beauty LLC | 2668 | Jykyra Scally Company LLC |
| 2608 | Justified Binds LLC | 2669 | Jyleen Zazz Advertising LLC |
| 2609 | Justist Lad Advertising LLC | 2670 | Jyles Trinity Marketing LLC |
| 2610 | Justixn Ewan Partners LLC | 2671 | Jyline Evan Creations LLC |
| 2611 | Justly Cooling LLC | 2672 | Jyllisa Baring Sales LLC |
| 2612 | Justly Creative LLC | 2673 | Jymaru Pine Media LLC |
| 2613 | Justly Dreams LLC | 2674 | Jymbii Artistic Makings LLC |
| 2614 | Justly Latude LLC | 2675 | Jymes Nova Crest LLC |
| 2615 | Justly Mighty LLC | 2676 | Jymirr Gaia Willow LLC |
| 2616 | Justly Precious LLC | 2677 | Jymya Knob Group LLC |
| 2617 | Justly Transaction Servicing LLC | 2678 | Jynecci Fox Creations LLC |
| 2618 | Justly Vines LLC | 2679 | Jynetta Motivated Dreams LLC |
| 2619 | Justus Positive Group LLC | 2680 | Jyntree Amber Paths LLC |
| 2620 | Jutaya Kinder Shores LLC | 2681 | Jyntry Envy Binds LLC |
| 2621 | Jutelat Brony Venturing LLC | 2682 | Jynuea Owl Company LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2683 | Jyonna Finna Media LLC | 2744 | Kaleva Whimsy Media LLC |
| 2684 | Jyotish Lush Associates LLC | 2745 | Kali Jubilee Marketing LLC |
| 2685 | Jyotsav Move Endeavor LLC | 2746 | Kalika Vintage Team LLC |
| 2686 | Jyrah Rosey Group LLC | 2747 | Kamear Rustic Widsom LLC |
| 2687 | Jyrinna Kelis Ventures LLC | 2748 | Kamesa Oak Wisdom LLC |
| 2688 | Jyrique Striving Wisdom LLC | 2749 | Kampai Happy Scene LLC |
| 2689 | Jyrnee Niko Media LLC | 2750 | Kaneco Lasting Blooms LLC |
| 2690 | Jyrni Harmony Ventures LLC | 2751 | Kanoka Fizzy Sales LLC |
| 2691 | Jyrus Rustic Makings LLC | 2752 | Kari Hoaja Marketing LLC |
| 2692 | JZ Raven National LLC | 2753 | Karing Carts LLC |
| 2693 | Jzalya Lili Minds LLC | 2754 | Kartei Rustic Wilderness LLC |
| 2694 | Jzeon Grip Blossoms LLC | 2755 | KB Intense Studios LLC |
| 2695 | Kaatje Jib Adventures LLC | 2756 | KB Marketing Ventures LLC |
| 2696 | Kaayva Rad Group LLC | 2757 | KCC Teal Enterprise LLC |
| 2697 | KAB Marketing Ventures LLC | 2758 | KD Marketing LLC |
| 2698 | Kabao Jaring Company LLC | 2759 | KE Venture Solutions LLC |
| 2699 | Kabara Peace Venturing LLC | 2760 | Keadon Zaya Media LLC |
| 2700 | Kabary Pipe Willows LLC | 2761 | Keadra Piper Sales LLC |
| 2701 | Kabat Brilliance Sales LLC | 2762 | Keadue Ollie Media LLC |
| 2702 | Kabaya Wales Marketing LLC | 2763 | Keahi Mia Vintage LLC |
| 2703 | Kabel Qualified Sales LLC | 2764 | Keaire Caring Designs LLC |
| 2704 | Kabelo Jumping Company LLC | 2765 | Keala Arching Sales LLC |
| 2705 | Kabi Venturing Company LLC | 2766 | Keanae Syall Crest LLC |
| 2706 | Kabisa Oxford Company LLC | 2767 | Keaner Arc Horizon LLC |
| 2707 | Kabolla Bear Ventures LLC | 2768 | Keanna Savy Group LLC |
| 2708 | Kaborq Hait Adventuring LLC | 2769 | Keanni Beauty Marketing LLC |
| 2709 | Kabrea Xeno Group LLC | 2770 | Keante Rising Company LLC |
| 2710 | Kabrin Nyah Creations LLC | 2771 | Keante Sweet Nights LLC |
| 2711 | Kachel Magical Affiliates LLC | 2772 | Keara Zeek Venturing LLC |
| 2712 | Kadaria Alley Blooms LLC | 2773 | Kearby Rising Group LLC |
| 2713 | Kaday Glossy Rays LLC | 2774 | Kearea Ambers Company LLC |
| 2714 | Kaddy Blooming Media LLC | 2775 | Kearia Drifted Breeze LLC |
| 2715 | Kadny Miramar Pines LLC | 2776 | Kearne Omar Venturing LLC |
| 2716 | Kaell Oak Adventures LLC | 2777 | Kearra Arc Company LLC |
| 2717 | Kaevel Starry Products LLC | 2778 | Kearrin Precious Marketing LLC |
| 2718 | Kaeven Uzan Venturing LLC | 2779 | Keasha Classic Group LLC |
| 2719 | Kaeyro Rosey Ventures LLC | 2780 | Keasly Crafty Adventures LLC |
| 2720 | Kagami Rock Tech LLC | 2781 | Keason Callum Group LLC |
| 2721 | Kagasa Frosty Pines LLC | 2782 | Keater Jaring Media LLC |
| 2722 | Kahio Yearny Arches LLC | 2783 | Keatia Wap Adventures LLC |
| 2723 | Kahlon Daisy National LLC | 2784 | Keatyn Piper Arches LLC |
| 2724 | Kahori Freedom Willows LLC | 2785 | Keauta Peace Force LLC |
| 2725 | Kahtya Daring Knolls LLC | 2786 | Keayla Lia Dreams LLC |
| 2726 | Kahyla Rising Dreams LLC | 2787 | Kebira Vibe Sales LLC |
| 2727 | Kaiana Positive Marketing LLC | 2788 | Kebri Ollie Standings LLC |
| 2728 | Kaiann Masterful Blooms LLC | 2789 | Kebriya Oak Breeze LLC |
| 2729 | Kaihun Blush Group LLC | 2790 | Kedari Halo Media LLC |
| 2730 | Kailyla Meep Horizons LLC | 2791 | Kedelia Harp Arches LLC |
| 2731 | Kailyr Sunshine Harmony LLC | 2792 | Keding Ray Wisdom LLC |
| 2732 | Kainar Vibing Dreams LLC | 2793 | Kedna Jaring Standing LLC |
| 2733 | Kainoto Halo Endeavor LLC | 2794 | Keeanii Rustic Group LLC |
| 2734 | Kairruu Bending Wilderness LLC | 2795 | Keeayra Turning Group LLC |
| 2735 | Kakon Eagle Dreams LLC | 2796 | Keecia Rising Creations LLC |
| 2736 | Kaladin Arching Company LLC | 2797 | Keeoni Xen Venturing LLC |
| 2737 | Kalaila Berry Endeavor LLC | 2798 | Keetan Tori Dreams LLC |
| 2738 | Kalaivani Beam Ads LLC | 2799 | Keeyal Daisy Harmony LLC |
| 2739 | Kalam Advertising Company LLC | 2800 | Kefvie Blush Opals LLC |
| 2740 | Kalanchi Dutch Health LLC | 2801 | Kegney Neary Horizons LLC |
| 2741 | Kalaun Misted Willows LLC | 2802 | Kehana Xandra Brilliance LLC |
| 2742 | Kalere Starry Waves LLC | 2803 | Kehau Baring Sunshine LLC |
| 2743 | Kaletin Oak Vines LLC | 2804 | Kehin Amber Marketing LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2805 | Keiana Alley Makings LLC | 2866 | Klacie Mia Standings LLC |
| 2806 | Keiari Bass Willows LLC | 2867 | Klade Natural Horizons LLC |
| 2807 | Keicel Eve Standings LLC | 2868 | Klarin Bright Sales LLC |
| 2808 | Keidra Alley Gardens LLC | 2869 | Klasien Nova Group LLC |
| 2809 | Keilah Teal Creations LLC | 2870 | Klassic Blooms LLC |
| 2810 | Keimya Gentle Company LLC | 2871 | Klassic Freedom LLC |
| 2811 | Keirran Pearl Marketing LLC | 2872 | Klassic Scenery LLC |
| 2812 | Keitra Glowing Ambers LLC | 2873 | Klassy Brilliance LLC |
| 2813 | Keiven Sharper Ads LLC | 2874 | Kleemo Lia Beams LLC |
| 2814 | Keiyala Nova Dreams LLC | 2875 | Kleiah Waffle Force LLC |
| 2815 | Kejeka Rolling Limited LLC | 2876 | Klemao World Sales LLC |
| 2816 | Keleahi Woad Ads LLC | 2877 | Kleni Goku Wilderness LLC |
| 2817 | Keleyna Beauty Crest LLC | 2878 | Klevia Pine Group LLC |
| 2818 | Kellani Harvest Group LLC | 2879 | Klimbing Branches LLC |
| 2819 | Kelly Sales LLC | 2880 | Klimbing Chats LLC |
| 2820 | Kelsea Amber Waves LLC | 2881 | Klisber Cole Lace LLC |
| 2821 | Kelty Wave Adventures LLC | 2882 | KLR Halo Group LLC |
| 2822 | Kenart Lasting Greens LLC | 2883 | KM Brady Strategies LLC |
| 2823 | Kent Marketing LLC | 2884 | KMC Local Wilderness LLC |
| 2824 | KFG Thunder Company LLC | 2885 | Knart Nya Adventures LLC |
| 2825 | KG Data Nutrition LLC | 2886 | Knoth Beaming Ventures LLC |
| 2826 | KH Marketing LLC | 2887 | Knoth Finn Media LLC |
| 2827 | KH Online Enterprises LLC | 2888 | Koal Gardens Company LLC |
| 2828 | KH Twinkle General LLC | 2889 | Kobasko Fam Adventure LLC |
| 2829 | Khaan Urban Advertising LLC | 2890 | Kobel Arching Group LLC |
| 2830 | Khadir Crystal Maze LLC | 2891 | Kobiot Daring Waves LLC |
| 2831 | Khaire Ziggy Ventures LLC | 2892 | Kobito Trent Company LLC |
| 2832 | Khairril Cooling Marketing LLC | 2893 | Koble Joardes Creations LLC |
| 2833 | Khalda Unique Vintage LLC | 2894 | Kobrin Bow Sales LLC |
| 2834 | Khalfia Urban Blossoms LLC | 2895 | Koda Crafty Makings LLC |
| 2835 | Khalio Rock Group LLC | 2896 | Kode Path Creations LLC |
| 2836 | Khalyn Great Adventures LLC | 2897 | Kodey Blooming Marketing LLC |
| 2837 | Khambri World Dream LLC | 2898 | Kodhi Centura Marketing LLC |
| 2838 | Khanji Caring Media LLC | 2899 | Kodi Hoping Media LLC |
| 2839 | Khasia Halo Publishing LLC | 2900 | Kodona Color Sales LLC |
| 2840 | Khaylie Hazel Yearning LLC | 2901 | Koehn Clear Freedom LLC |
| 2841 | Khelsie Fine Blooms LLC | 2902 | Koelle Adorable Company LLC |
| 2842 | Khiela Gaff Vines LLC | 2903 | Koemi Yearny Horizons LLC |
| 2843 | Khory Daisy Crest LLC | 2904 | Koen Harvest Gardens LLC |
| 2844 | Khrya Pearl Adventuring LLC | 2905 | Kogby Plank Creations LLC |
| 2845 | Khybar Oli Media LLC | 2906 | Kohai Crown Group LLC |
| 2846 | Kiaja Jetted Agility LLC | 2907 | Kohana Fresh Wisdom LLC |
| 2847 | Kiajah Beauty Paths LLC | 2908 | Kohlie Tops Company LLC |
| 2848 | Kiajani Wan Advertising LLC | 2909 | Kohner Media Creations LLC |
| 2849 | Kiala Crown Media LLC | 2910 | Koila Melody Ventures LLC |
| 2850 | Kiano Brilliance Image LLC | 2911 | Kokila Utopia Group LLC |
| 2851 | Kiazen Pace Blossoms LLC | 2912 | Kolear Dreamer Blooms LLC |
| 2852 | Kibi Awning Sales LLC | 2913 | Kolette Sage Harmony LLC |
| 2853 | Kiedis Sage Ventures LLC | 2914 | Kolina Rising Paths LLC |
| 2854 | Kiely Wales Company LLC | 2915 | Kolter Jumping Marketing LLC |
| 2855 | Kienna Misted Group LLC | 2916 | Komar Rustic Crest LLC |
| 2856 | Kiersta Lawl Marketing LLC | 2917 | Koncel Arching Media LLC |
| 2857 | Kinder Breeze LLC | 2918 | KPS Clay Products LLC |
| 2858 | Kinder Dreams LLC | 2919 | Krafty Jumps LLC |
| 2859 | Kinder Pines LLC | 2920 | Kraiya Positive Creations LLC |
| 2860 | Kindest Jasmine LLC | 2921 | Krall Harvest Company LLC |
| 2861 | Kindly Sunshine LLC | 2922 | Kramatic Rising Ventures LLC |
| 2862 | KIT Luah Ventures LLC | 2923 | Kramdul Honey Group LLC |
| 2863 | KJ Consulting Dreams LLC | 2924 | Krami Making Group LLC |
| 2864 | KL Tiger Company LLC | 2925 | Krami Standing Creations LLC |
| 2865 | Klaas Business Ventures LLC | 2926 | Kranda Clear Horizon LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 2927 | Kratika Crest Waves LLC | 2988 | Kweli Rock Grinds LLC |
| 2928 | Krava Neary Scene LLC | 2989 | Kwenza Starry Group LLC |
| 2929 | Krawk Happy Marketing LLC | 2990 | Kwine Marketing Group LLC |
| 2930 | Kreate Radiant Sales LLC | 2991 | Kyalea Raven Sales LLC |
| 2931 | Kreated Kinder LLC | 2992 | Kyall Color Gardens LLC |
| 2932 | Kreative Harmony LLC | 2993 | Kyanda Euni Marketing LLC |
| 2933 | Kreative Shores LLC | 2994 | Kyanni Twinkle Group LLC |
| 2934 | Kreene Rustic Ventures LLC | 2995 | Kyara Evan Blossoms LLC |
| 2935 | Kreshii Nova Service LLC | 2996 | Kyaville Peaceful Advertising LLC |
| 2936 | Kresna Piper Mantra LLC | 2997 | Kyedan Lucky Media LLC |
| 2937 | Kresson Loading Freedom LLC | 2998 | Kyedyn Harmony Group LLC |
| 2938 | Krisha Blooming Mantra LLC | 2999 | Kyeina Finna Services LLC |
| 2939 | Kristell World Skys LLC | 3000 | Kyel Nova Media LLC |
| 2940 | Kritee Willow Motivation LLC | 3001 | Kyena Beauty Group LLC |
| 2941 | Kuami Berry Opals LLC | 3002 | Kyeran Rock Grinds LLC |
| 2942 | Kuana Chain Rounds LLC | 3003 | Kyerin Oscar Company LLC |
| 2943 | Kubaisi Brady Arches LLC | 3004 | Kyhara Halo Dreams LLC |
| 2944 | Kubera Finna Adventures LLC | 3005 | Kylan Noar Mantra LLC |
| 2945 | Kubik Path Sales LLC | 3006 | Kyleene Priceless Harmony LLC |
| 2946 | Kubra Grace Harmony LLC | 3007 | Kylem Pace Adventures LLC |
| 2947 | Kuchzo Caring Rounds LLC | 3008 | Kylina Justice Adventures LLC |
| 2948 | Kudbre Utopia Wisdom LLC | 3009 | Kylssa Ziggy Group LLC |
| 2949 | Kuddel Oasis Shores LLC | 3010 | Kylynn Avery Makings LLC |
| 2950 | Kudona Twinkle Shores LLC | 3011 | Kymari Wishful Blooms LLC |
| 2951 | Kueen Amber Makings LLC | 3012 | Kyndil Sleek Makings LLC |
| 2952 | Kuffie Natural Grinds LLC | 3013 | Kynlei Braaj Ventures LLC |
| 2953 | Kugan Alley Company LLC | 3014 | Kynsli Dutch Advertising LLC |
| 2954 | Kuini Avery Ventures LLC | 3015 | Kynzie Urban Dreams LLC |
| 2955 | Kulbir Berry Dreams LLC | 3016 | Kyoru Jubi Brands LLC |
| 2956 | Kulin Natural Group LLC | 3017 | Kyrail Pleb Company LLC |
| 2957 | Kuljot Maya Gardens LLC | 3018 | Kyriakh Crafty Holdings LLC |
| 2958 | Kulta Telling Paths LLC | 3019 | Kyrica Rising Creations LLC |
| 2959 | Kumaran Urban Ventures LLC | 3020 | Kyril Mining Group LLC |
| 2960 | Kumari Masterful Company LLC | 3021 | Kyrilee Jetted Horizons LLC |
| 2961 | Kumayl Beauty Venturing LLC | 3022 | Kyrim Colorful Ventures LLC |
| 2962 | Kumori Toby Pines LLC | 3023 | Kyrine Lily Ambers LLC |
| 2963 | Kundani Melody Designs LLC | 3024 | Kyrste Flaming Waves LLC |
| 2964 | Kupan Willow Creations LLC | 3025 | Kysean Hoden Group LLC |
| 2965 | Kurami Young Sales LLC | 3026 | Kysenia Freedom Union LLC |
| 2966 | Kurei Apper Gardens LLC | 3027 | Kysia Daisy Crest LLC |
| 2967 | Kureka Lasting Willows LLC | 3028 | Kysiah Hoco Group LLC |
| 2968 | Kurie Popular Company LLC | 3029 | Kysiem Quest Jumps LLC |
| 2969 | Kurrin Even Minds LLC | 3030 | Kyslian Crest Group LLC |
| 2970 | Kurslin Oval Dreams LLC | 3031 | Kysson Rested Wilderness LLC |
| 2971 | Kuryn Lucky Force LLC | 3032 | Kystra Savy Firm LLC |
| 2972 | Kutexa Bending Sales LLC | 3033 | Kytali Happy Agility LLC |
| 2973 | Kutiki Vibe Brands LLC | 3034 | Kytzia Baring Marketing LLC |
| 2974 | Kutting Jetty LLC | 3035 | Kyuha Flower Thyme LLC |
| 2975 | Kutting Moves LLC | 3036 | Kyulix Heavy Crest LLC |
| 2976 | Kutwi Blooming Marketing LLC | 3037 | Kyunga Daring Strategies LLC |
| 2977 | Kuzani Yearning Consultants LLC | 3038 | Kyzole Brock Group LLC |
| 2978 | Kuzeri Abstract Makings LLC | 3039 | Kzxiel Lucky Media LLC |
| 2979 | Kuzuri Crafty Willows LLC | 3040 | Laaron Wact Group LLC |
| 2980 | KVT Drifted Specialist LLC | 3041 | Laayba Grace Sales LLC |
| 2981 | Kwagee Peace Ventures LLC | 3042 | Labate Yearning Shores LLC |
| 2982 | Kwain Macha Bonds LLC | 3043 | Labi Kinder Rounds LLC |
| 2983 | Kwara Brilliant Harmony LLC | 3044 | Laboni Rad Gardens LLC |
| 2984 | Kwatra Clear Mantra LLC | 3045 | Labori Sunshine Marketing LLC |
| 2985 | Kwazee Bass Creations LLC | 3046 | Labrada Caring Group LLC |
| 2986 | Kweak Legend Flowers LLC | 3047 | Labrae Whimsy Binds LLC |
| 2987 | Kweeck Frosty Venturing LLC | 3048 | Labren Eagle Dreams LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3049 | Labsy Treasured Paths LLC | 3110 | Leaford Dreamer Ventures LLC |
| 3050 | Laburi Drifted Holdings LLC | 3111 | Leagion Venice Media LLC |
| 3051 | Lacana Bountiful Dreams LLC | 3112 | League Fairly Sunshine LLC |
| 3052 | Lacardi Notting Crest LLC | 3113 | Leahanna Roben Standings LLC |
| 3053 | Lacarra Paby Adventures LLC | 3114 | Lealaa Pace Creations LLC |
| 3054 | Lacavia Fap Dreams LLC | 3115 | Lealany Uni Group LLC |
| 3055 | Laceie Flash Advertising LLC | 3116 | Lealoni Classic Advertising LLC |
| 3056 | Lacilyn Raven Ventures LLC | 3117 | Leambre Urban Yearning LLC |
| 3057 | Lacroa Rock Venturing LLC | 3118 | Leanae Rosey Venturing LLC |
| 3058 | Ladane Toasted Minds LLC | 3119 | Leandrin Classic Marketing LLC |
| 3059 | Ladasia Honey Skys LLC | 3120 | Leanery Ruby Company LLC |
| 3060 | Laddets Neary Adventures LLC | 3121 | Leanka Yate Marketing LLC |
| 3061 | Ladeen Jaring Group LLC | 3122 | Leanni Artistic Sales LLC |
| 3062 | Ladierra Jace Designs LLC | 3123 | Leanora Natural Adventures LLC |
| 3063 | Ladiva Charming Sales LLC | 3124 | Leanz Halo Sales LLC |
| 3064 | Laelia Zeek Group LLC | 3125 | Learic Chatting  Harmony LLC |
| 3065 | Laerke Krafty Venturing LLC | 3126 | Learie Jubel Mantra LLC |
| 3066 | Lafunia Peaceful Start LLC | 3127 | Learise Xen Ventures LLC |
| 3067 | Lagaria Growing Creations LLC | 3128 | Learna Savy Paths LLC |
| 3068 | Lagavyer Arch Holdings LLC | 3129 | Learsi Fox Gardens LLC |
| 3069 | Laggna Obz Paths LLC | 3130 | Lebrea Misted Horizons LLC |
| 3070 | Lagony Koala Creations LLC | 3131 | Ledion Plank Knolls LLC |
| 3071 | Lahana Amazing Hope LLC | 3132 | Ledourx Kool Mantra LLC |
| 3072 | Lahari Pip Advertising LLC | 3133 | Leetmo Arching Media LLC |
| 3073 | Lahayla Fresh Vines LLC | 3134 | Leeyan Rush Advertising LLC |
| 3074 | Lahtoya Kinder Media LLC | 3135 | Legato Bending Wilderness LLC |
| 3075 | Laihya Rising Sales LLC | 3136 | Legric Positive Ventures LLC |
| 3076 | Lairah Reality Standing LLC | 3137 | Legvi Might Arches LLC |
| 3077 | Laisah Fap Company LLC | 3138 | LEH Ace Gardens LLC |
| 3078 | Laiyah Bright Gardens LLC | 3139 | Leiagh Starry Hope LLC |
| 3079 | Lajeena Jaring Willows LLC | 3140 | Leian Harvest Crest LLC |
| 3080 | Lakoda Owl Gardens LLC | 3141 | Leidz Rosey Systems LLC |
| 3081 | Lalauni Zesty Wisdom LLC | 3142 | Leielle Ray Blooms LLC |
| 3082 | Lalith Daring Products LLC | 3143 | Leifan Zipped Wilderness LLC |
| 3083 | Lallina Colorful Makings LLC | 3144 | Leighea Soft Ventures LLC |
| 3084 | Lallor Popular Dreams LLC | 3145 | Leiken Greek Makings LLC |
| 3085 | Laloux Melody Sales LLC | 3146 | Leiloni True Ways LLC |
| 3086 | Lamia Crafty Marketing LLC | 3147 | Leiola Peaceful Sales LLC |
| 3087 | Lamide Uzan Crest LLC | 3148 | Lekettey Media LLC |
| 3088 | Lamyra Top Gardens LLC | 3149 | Lekyia Wicca Harvest LLC |
| 3089 | Lancaster Sales & Services LLC | 3150 | Lelyan Telling Harmony LLC |
| 3090 | Landell Mug Venturing LLC | 3151 | Lelyh Sharper Adventures LLC |
| 3091 | Langeza Oak Wisdom LLC | 3152 | Lemari Creative Marketing LLC |
| 3092 | Langstyn Kinder Vines LLC | 3153 | Lemeke Yearning Ventures LLC |
| 3093 | Laniel Hope Infotech LLC | 3154 | Lenando Peace Dreams LLC |
| 3094 | Lankton Harvest Sunshine LLC | 3155 | Leni Positive Creations LLC |
| 3095 | Larach Cole Advertising LLC | 3156 | Leonai Bright Designs LLC |
| 3096 | Larroll Pace Adventures LLC | 3157 | Leoniki Pearl Harmony LLC |
| 3097 | Lasting Blooms, LLC | 3158 | Lianya Wizard Sales LLC |
| 3098 | Lasting Opal LLC | 3159 | Libbit Yearning Dreams LLC |
| 3099 | Lasting Ways LLC | 3160 | Libbs Creative Advertising LLC |
| 3100 | LAW Rustic Services LLC | 3161 | Libny Garden Ventures LLC |
| 3101 | LCV Edge Associates LLC | 3162 | Libraz Daring Sales LLC |
| 3102 | Leaba Xion Marketing LLC | 3163 | Libsta Rocking Dreams LLC |
| 3103 | Leabe Crown Shores LLC | 3164 | Lical Harvest Willows LLC |
| 3104 | Leabow Scoop Media LLC | 3165 | Lidadi Zen Freedom LLC |
| 3105 | Leacia Ness Venturing LLC | 3166 | Lieka Oasis Wisdom LLC |
| 3106 | Leader Yearny Scene LLC | 3167 | Lifting Clear LLC |
| 3107 | Leading Climbing Marketing LLC | 3168 | Liliza Bold Makings LLC |
| 3108 | Leaerm Telling Dreams LLC | 3169 | Liminia Beauty Creations LLC |
| 3109 | Leafion Pom Group LLC | 3170 | Limora Crafty Advertising LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3171 | Limow Daring Ventures LLC | 3232 | Luboo Boi Grinds LLC |
| 3172 | Lindau Pearl Group LLC | 3233 | Lucely Bright Minds LLC |
| 3173 | Lindl Gardens Media LLC | 3234 | Lucent Key Ventures LLC |
| 3174 | Linkyz Yearning Paths LLC | 3235 | Luchin Amazing Willows LLC |
| 3175 | Linton Turning Willow LLC | 3236 | Luchka Jade Freedom LLC |
| 3176 | Lisath Tea Yearning LLC | 3237 | Lucida Rocking Venturing LLC |
| 3177 | Living Wellness Inc (ME) | 3238 | Luciel Ness Venturing LLC |
| 3178 | LJC Brave Paths LLC | 3239 | Lucien Strategic Dreams LLC |
| 3179 | LJC Kind Group LLC | 3240 | Lucky Blooms LLC |
| 3180 | LJC Path Advertising LLC | 3241 | Lucky Grains LLC |
| 3181 | Loabi Fluff Ventures LLC | 3242 | Lucky Rays LLC |
| 3182 | Loading Harps LLC | 3243 | Ludovie Bea Grinds LLC |
| 3183 | Loagyn Bright Klimbs LLC | 3244 | Luesta Urban Group LLC |
| 3184 | Loandra Nya Crest LLC | 3245 | Lugzati Neary Grains LLC |
| 3185 | Loavley Beautiful Company LLC | 3246 | Lukesh Fox Rays LLC |
| 3186 | Lobatio Misted Advertising LLC | 3247 | Lulzy Pleb Company LLC |
| 3187 | Lobble Alluring Blooms LLC | 3248 | Lumka Max Company LLC |
| 3188 | Lobda Amber Ventures LLC | 3249 | Lumley Grinding Sales LLC |
| 3189 | Lobert Nova Creations LLC | 3250 | Lunsai Awning Willows LLC |
| 3190 | Lobey Jaring Sales LLC | 3251 | Luona Arching Sales LLC |
| 3191 | Lobina Nova Adventures LLC | 3252 | Lurest Alluring Wings LLC |
| 3192 | Lobke Green Media LLC | 3253 | Lurita Dazzle Arches LLC |
| 3193 | Lobu Crystal Marketing LLC | 3254 | Lurvly Ree Makings LLC |
| 3194 | Local Fabular Marketing LLC | 3255 | Lusane Nature Breeze LLC |
| 3195 | Locapeli Crafty Freedom LLC | 3256 | Lush Shores LLC |
| 3196 | Locely Harp Ventures LLC | 3257 | Lushta Clay Gardens LLC |
| 3197 | Lochlyn Sweet Binds LLC | 3258 | Lutalo Yate Horizons LLC |
| 3198 | Loclan Glow Ventrures LLC | 3259 | Lutcha Mug Horizons LLC |
| 3199 | Loclan Glow Ventures LLC | 3260 | Lutoni Krafty Advertising LLC |
| 3200 | Loconet Kinder Creations LLC | 3261 | Lutzia Crown Dreams LLC |
| 3201 | Locrian Freya Waves LLC | 3262 | Luxiao Pearl Nights LLC |
| 3202 | Loesel Crystal Media LLC | 3263 | Luzzu Piper Binds LLC |
| 3203 | Loesel Cyrstal Media LLC | 3264 | LYA Halo Direct LLC |
| 3204 | Loey Key Ventures LLC | 3265 | Lyania Precious Whispers LLC |
| 3205 | Lofian Jetted Shores LLC | 3266 | Lyanna Misted Creations LLC |
| 3206 | Loftin Creative Marketing LLC | 3267 | Lyanny Ruby Creations LLC |
| 3207 | Logicas Solutions Inc | 3268 | Lyari Running Advertising LLC |
| 3208 | Lohany Zee Marketing LLC | 3269 | Lyba Koala Advertising LLC |
| 3209 | Lokota Ace Company LLC | 3270 | Lyca Pines Company LLC |
| 3210 | Lolade Rustic Adventuring LLC | 3271 | Lycaena Trey Pines LLC |
| 3211 | Lolka Bear Media LLC | 3272 | Lychie Overt Sales LLC |
| 3212 | Lomarla Freedom Ventures LLC | 3273 | Lydian Jotting Willow LLC |
| 3213 | Longing Harvest LLC | 3274 | Lydmari Drifted Marketing LLC |
| 3214 | Looking Gardens LLC | 3275 | Lydzia Grace Advertising LLC |
| 3215 | Looking Kinder LLC | 3276 | Lyhara Hoping Media LLC |
| 3216 | Looveri Alluring Vines LLC | 3277 | Lyman Rosey Willows LLC |
| 3217 | Lorayne Tia Dreams LLC | 3278 | Lyndall Positive Breeze LLC |
| 3218 | Lorine Scoop Horizons LLC | 3279 | Lyndor Telling Scene LLC |
| 3219 | Lotara Kinder Horizons LLC | 3280 | Lyndra Wave Adventures LLC |
| 3220 | Lovike Aurora Blooms LLC | 3281 | Lyneacia Red Venturing LLC |
| 3221 | Lovore Zen Waves LLC | 3282 | Lynesa Mighty Creations LLC |
| 3222 | LP Advertising LLC | 3283 | Lyngia Vintage Sunshine LLC |
| 3223 | LR Marketing LLC | 3284 | Lynia Dante Advertising LLC |
| 3224 | Luace Beautiful Gardens LLC | 3285 | Lynous Maya Beauty LLC |
| 3225 | Luanna Eve Sales LLC | 3286 | Lynri Park Ventures LLC |
| 3226 | Luannie Daring Creations LLC | 3287 | Lyntaic Popular Company LLC |
| 3227 | Lubena Maya Dreams LLC | 3288 | Lynum Crest Ambers LLC |
| 3228 | Lubey Kale Creations LLC | 3289 | Lyonne Pearl Adventures LLC |
| 3229 | Lubina Running Grinds LLC | 3290 | Lyrah Fresh Makings LLC |
| 3230 | Lubith Zip Waves LLC | 3291 | Lyrelle Willow Group LLC |
| 3231 | Lubna Enjoice Advertisering LLC | 3292 | Lyrene Brave Advertising LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3293 | Lyriaa Glowing Advertising LLC | 3354 | Maholla Arching Shores LLC |
| 3294 | Lyric Dakota Mantra LLC | 3355 | Mahora Alley Firm LLC |
| 3295 | Lyrican Urban Flowers LLC | 3356 | Mahsa Beam LLC |
| 3296 | Lyross Kale Marketing LLC | 3357 | Mailaiah Rising Scene LLC |
| 3297 | Lyrrik Positive Exchange LLC | 3358 | Mailna Dante Venturing LLC |
| 3298 | Lyrune Rested Advertising LLC | 3359 | Mailyn Jotting Wilderness LLC |
| 3299 | Lyssea Noar Media LLC | 3360 | Maitey Essay Company LLC |
| 3300 | Lythero Meep Blooms LLC | 3361 | Maizun Gypsy Blooms LLC |
| 3301 | Lytton Kinder Services LLC | 3362 | Majenty Young Vines LLC |
| 3302 | Lyuza Tate Minds LLC | 3363 | Majestic Enterprises LLC |
| 3303 | Lyznil Cole Products LLC | 3364 | Making Corals LLC |
| 3304 | M Thompson Sales LLC | 3365 | Maleiah Lush Companies LLC |
| 3305 | Maahira Uni Crest LLC | 3366 | Malibu Blue LLC |
| 3306 | Maakin Young Gardens LLC | 3367 | Maliket Paradigm Sales LLC |
| 3307 | Maalim Bold Paths LLC | 3368 | Maliree Lasting Willows LLC |
| 3308 | Maanav Jolly Crest LLC | 3369 | Malith Grace Adventures LLC |
| 3309 | Maansi Classic Rays LLC | 3370 | Manestic Yearney Ventures LLC |
| 3310 | Maanve Gaia Nights LLC | 3371 | Manyiu Icy Start LLC |
| 3311 | Maarit Grace Waves LLC | 3372 | Mariani Media LLC |
| 3312 | Maarja Jasmine Harps LLC | 3373 | Market Grinds LLC |
| 3313 | MAB Kale Company LLC | 3374 | Market Transaction Services LLC |
| 3314 | Mabika Daring Lands LLC | 3375 | Marshall Enterprises Inc. |
| 3315 | Mabon Harmony Advertising LLC | 3376 | MAS Essay Affiliates LLC |
| 3316 | Mabrey Creative Sales LLC | 3377 | Masai Processing LLC |
| 3317 | Mabri Delicate Harmony LLC | 3378 | Master Processing Servicing LLC |
| 3318 | Mabroz Striving Gardens LLC | 3379 | Masterful Klimbs LLC |
| 3319 | Macaan Bass Start LLC | 3380 | MAT Clay Enterprise LLC |
| 3320 | Macai Zorb Company LLC | 3381 | Matco Enterprises Inc |
| 3321 | Macapar Classic Dreams LLC | 3382 | Maudia Ope Group LLC |
| 3322 | Macari Young Willows LLC | 3383 | Maurni Starry Group LLC |
| 3323 | Macaury Eclipse Pines LLC | 3384 | Maxwell Marketing Solutions LLC |
| 3324 | Maccen Piece Company LLC | 3385 | Maxyne Abstract Thyme LLC |
| 3325 | Mackala Eclipse Group LLC | 3386 | Mayflower Point LLC |
| 3326 | Mackelle Pucel Standings LLC | 3387 | Mazza Marketing LLC |
| 3327 | MacLaughlin Advertising LLC | 3388 | MBJ Autumn Union LLC |
| 3328 | Macoma Arching Company LLC | 3389 | MC General Brands LLC |
| 3329 | Madasyn Zone Health LLC | 3390 | MEA Jaring Sales LLC |
| 3330 | Maddaii Pucel Venturing LLC | 3391 | Meable Longlife Creations LLC |
| 3331 | Madel Chatting Group LLC | 3392 | Meacon Lasting Sales LLC |
| 3332 | Maderia Arching Ventures LLC | 3393 | Meador Eden Group LLC |
| 3333 | Madian Uyen Systems LLC | 3394 | Meadow True Paths LLC |
| 3334 | Madina Cloud Arches LLC | 3395 | Meagle Brave Crest LLC |
| 3335 | Madoka Lasting Shores LLC | 3396 | Meajah Heavy Creations LLC |
| 3336 | Madro Koala Creations LLC | 3397 | Mealey Blast Group LLC |
| 3337 | Madsci Peaceful Venturing LLC | 3398 | Mealyn Uni Paths LLC |
| 3338 | Madylen Creative Ventures LLC | 3399 | Meaningful Kihoto LLC |
| 3339 | Maeani Oak Gardens LLC | 3400 | Meanna Soft Blooms LLC |
| 3340 | Maelise Demi Shores LLC | 3401 | Meara Yee Lands LLC |
| 3341 | Maelou Fizzy Dreams LLC | 3402 | Mearny Pip Rays LLC |
| 3342 | Maeski Lia Sales LLC | 3403 | Mearph Twinkle Creations LLC |
| 3343 | Magaera Beautiful Ventures LLC | 3404 | Mease Natural Ventures LLC |
| 3344 | Magali Precious Company LLC | 3405 | Meash Kali Winds LLC |
| 3345 | Magers Urban Digital LLC | 3406 | Meason Dakota Sales LLC |
| 3346 | Magical Crest LLC | 3407 | Meatch Yale Binds LLC |
| 3347 | Magluyan Sales LLC | 3408 | Meav Nyah Adventures LLC |
| 3348 | Magony Willow Creations LLC | 3409 | Mebbie Bass Group LLC |
| 3349 | Magota Kinder Stars LLC | 3410 | Mebissa Rock Adventures LLC |
| 3350 | Mahdee Arching Company LLC | 3411 | Mebsy Popular Garden LLC |
| 3351 | Mahega Pearl Technology LLC | 3412 | MEC Piper Standings LLC |
| 3352 | Mahimi Chatting Beauty LLC | 3413 | Mecara Rosey Knolls LLC |
| 3353 | Mahlon Glossy Adventures LLC | 3414 | Meccass Grace Sales LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3415 | Mecciah Glowing Wisdom LLC | 3476 | Mehrul Red Grinds LLC |
| 3416 | Meccle Ying Creations LLC | 3477 | Mehttz Nacky Dreams LLC |
| 3417 | Meceal Kinder Crest LLC | 3478 | Mehul Lad Rays LLC |
| 3418 | Mecell Rolling Creations LLC | 3479 | Mehvie Arching Stars LLC |
| 3419 | Mecey Winding Flowers LLC | 3480 | Meiani Jace Creations LLC |
| 3420 | Mechlar Nature Group LLC | 3481 | Meige Ruby Venturing LLC |
| 3421 | Mechyla Turtle Adventures LLC | 3482 | Meigha Jude Makings LLC |
| 3422 | Mecole Gypsy Venturing LLC | 3483 | Meili Icy Yearning LLC |
| 3423 | Mectic Drifted Ventures LLC | 3484 | Meinard Rolling Ads LLC |
| 3424 | Mectic Rosey Adventures LLC | 3485 | Meiqo Lucky Wisdom LLC |
| 3425 | Mecton Lush Company LLC | 3486 | Meisar Fun Wilderness LLC |
| 3426 | Medalia Oasis Sales LLC | 3487 | Meiven Kip Media LLC |
| 3427 | Medally Quail Adventures LLC | 3488 | Meize Fox Palms LLC |
| 3428 | Medani Priceless Harmony LLC | 3489 | Meizuo Lush Blooms LLC |
| 3429 | Meddel Uyen Paths LLC | 3490 | Mejrem Trendy Hills LLC |
| 3430 | Meddina Glowing Vines LLC | 3491 | Mekah Crest Vines LLC |
| 3431 | Medellin Bass Start LLC | 3492 | Mekale Ope Dreams LLC |
| 3432 | Medelm Blooming Sales LLC | 3493 | Mekam Crafty Grinds LLC |
| 3433 | Medena Delicate Crest LLC | 3494 | Mekelia Popular Blooms LLC |
| 3434 | Medeyer Alley Gardens LLC | 3495 | Mekyel Crafty Advertising LLC |
| 3435 | Mediba Lucky Grinds LLC | 3496 | Melaia Uqay Grinds LLC |
| 3436 | Medina Lia Company LLC | 3497 | Melitza Striving Dreams LLC |
| 3437 | Medixi Tate Crest  LLC | 3498 | Melkee Local Venturing LLC |
| 3438 | Medixi Tate Crest LLC | 3499 | Mellin Peaceful Ventures LLC |
| 3439 | Medlam Savy Lands LLC | 3500 | Melody Marketing Solutions LLC |
| 3440 | Medlar Jotting Wilderness LLC | 3501 | Melouin Avery Creations LLC |
| 3441 | Medley Owl Willows LLC | 3502 | Memdi Ice Harmony LLC |
| 3442 | Medlin Cooling Beauty LLC | 3503 | Menash Ancient Crest LLC |
| 3443 | Medlin Sweet Gardens LLC | 3504 | Menila Byed Adventures LLC |
| 3444 | Medora Justified Sales LLC | 3505 | Merkle Advertising LLC |
| 3445 | Medrick Lush Breeze LLC | 3506 | Meyli Grace Venturing LLC |
| 3446 | Medroa Zesty Service LLC | 3507 | MG Wellness LLC |
| 3447 | Meduzz Clay Venturing LLC | 3508 | Miakye Halo Group LLC |
| 3448 | Medwyn Eclipse Makings LLC | 3509 | Mialae Abstract Wings LLC |
| 3449 | Meebeh Luna Rose LLC | 3510 | Mialee Kewl Sales LLC |
| 3450 | Meeche Bending Ventures LLC | 3511 | Miamar Kali Ventures LLC |
| 3451 | Meekel Cara Gardens LLC | 3512 | Mianda Crown Yearning LLC |
| 3452 | Meekery Rosey Stars LLC | 3513 | Mianji Willow Grinds LLC |
| 3453 | Meekiz Cooling Ventures LLC | 3514 | Miano Kilt Dreams LLC |
| 3454 | Meelad Brick Adventuring LLC | 3515 | Miarma Finn Company LLC |
| 3455 | Meeri Kinder Adventures LLC | 3516 | Miarra Positive Brands LLC |
| 3456 | Meerp Beauty Stars LLC | 3517 | Miaruby Delicate Venturing LLC |
| 3457 | Meerza Xander Shores LLC | 3518 | Micahia Yate Blooms LLC |
| 3458 | Meeshy Nacky Horizons LLC | 3519 | Micalya Hana Adventures LLC |
| 3459 | Meester Rolling Ventures LLC | 3520 | Micara Rolling Nite LLC |
| 3460 | Mefflin Lyba Adventures LLC | 3521 | Miccio Heavy Grains LLC |
| 3461 | Megasus Xanadu Yearning LLC | 3522 | Michara Quest Lands LLC |
| 3462 | Megby Jolly Paths LLC | 3523 | Michay Crafty Vines LLC |
| 3463 | Meggals Jolly Crest LLC | 3524 | Mickela Ace Beams LLC |
| 3464 | Meghal Unique Ventures LLC | 3525 | Mickella Peace Brands LLC |
| 3465 | Megisa Colorful Adventures LLC | 3526 | Mickena Creative Venturing LLC |
| 3466 | Meglay Arching Sales LLC | 3527 | Mickyle Rad Company LLC |
| 3467 | Megna Great Shores LLC | 3528 | Midea Cheerful Freedoms LLC |
| 3468 | Megory Running Harmony LLC | 3529 | Midgolo Vibing Company LLC |
| 3469 | Mehany Jolly Standings LLC | 3530 | Midhya Chain Group LLC |
| 3470 | Mehdi Arching Venturing LLC | 3531 | Miecca Wodi Standings LLC |
| 3471 | Mehdia Creative Health LLC | 3532 | Mielja Toasted Ventures LLC |
| 3472 | Mehima Kilt Harps LLC | 3533 | Miesje Eve Group LLC |
| 3473 | Mehki Eden Blooms LLC | 3534 | Migale Zeek Waves LLC |
| 3474 | Mehold Essay Venturing LLC | 3535 | Mighty Gleams LLC |
| 3475 | Mehran Nova Gardens LLC | 3536 | Mighty Greens LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3537 | Mighty Majestic LLC | 3598 | Modnar Soft Waves LLC |
| 3538 | Mighty Radiant LLC | 3599 | Modra Abi Brands LLC |
| 3539 | Mihayla Happy Agility LLC | 3600 | Modra Hazel Sales LLC |
| 3540 | Mikeska Media LLC | 3601 | Modzta Scally Company LLC |
| 3541 | Milaniz Berry Start LLC | 3602 | Modzy Envy Binds LLC |
| 3542 | Mildak Vintage Willows LLC | 3603 | Moella Urban Group LLC |
| 3543 | Milexi Thunder Group LLC | 3604 | Moety Starry Lands LLC |
| 3544 | Miller Sales Ventures LLC | 3605 | Moffitt Jaring Harmony LLC |
| 3545 | MIM Eclipse Firm LLC | 3606 | Mogette Oli Adventures LLC |
| 3546 | Mineko Ace Legend LLC | 3607 | Mohala Rock Ventures LLC |
| 3547 | Mining Arches LLC | 3608 | Mohera Urban Waves LLC |
| 3548 | Miotta Ope Dreams LLC | 3609 | Moirra Venting Palms LLC |
| 3549 | Misted Harps LLC | 3610 | Mojay Pearl Dreams LLC |
| 3550 | Misted Winds LLC | 3611 | Mojena Precious Venturing LLC |
| 3551 | Miyaca Rustic Horizons LLC | 3612 | MOK Toasted Venturing LLC |
| 3552 | MJ Notting Products LLC | 3613 | Molano Rose Venturing LLC |
| 3553 | MJJ Beam Affiliates LLC | 3614 | Moneil Tate Products LLC |
| 3554 | MK Frosty Unlimited LLC | 3615 | Moorworth Inc. |
| 3555 | MLJ Agile Limited LLC | 3616 | Morett Nova Marketing LLC |
| 3556 | MMR Bold Associates LLC | 3617 | Morla Drifted Bonds LLC |
| 3557 | Moagi Key Venturing LLC | 3618 | Morning Ambers LLC |
| 3558 | Moala Jace Company LLC | 3619 | Moroka Wishful Group LLC |
| 3559 | Moale Nocking Crest LLC | 3620 | Motia Treasured Pines LLC |
| 3560 | Moamie Peaceful Designs LLC | 3621 | Motivator Ventures LLC |
| 3561 | Moancy Boot Company LLC | 3622 | Mountain Grains LLC |
| 3562 | Moanna Brilliant Group LLC | 3623 | Moving Crest LLC |
| 3563 | Moasi Delicate Beauty LLC | 3624 | Moxzy Apper Vines LLC |
| 3564 | Moatti Rocking Beams LLC | 3625 | MP Enterprises Group LLC |
| 3565 | Mobage Ying Ventures LLC | 3626 | MR Communications Health LLC |
| 3566 | Mobbin Popular Ventures LLC | 3627 | MR Communications LLC |
| 3567 | Mobble Kind Adventures LLC | 3628 | Mrazik Telling Advertising LLC |
| 3568 | Moberg Jaring Company LLC | 3629 | Mrazzle Waffle Sales LLC |
| 3569 | Mobeus Creative Beams LLC | 3630 | Mreeni Happy Company LLC |
| 3570 | Mobian EsSential Sales LLC | 3631 | MRM Goali Health LLC |
| 3571 | Mobieka Elsa Yearning LLC | 3632 | MS Arching Partners LLC |
| 3572 | Mobify Feather Group LLC | 3633 | MS Vision Line LLC |
| 3573 | Mobilise Kaya Adventures LLC | 3634 | MSE Thunder Industries LLC |
| 3574 | Mobin Running Horizons LLC | 3635 | MTS Delicate Universal LLC |
| 3575 | Mobla Intense Nights LLC | 3636 | Muacle Bright Adventures LLC |
| 3576 | Moblin Geese Advertising LLC | 3637 | Muadz Peach Creations LLC |
| 3577 | Mobola Garden Ventures LLC | 3638 | Mualla Zia Creations LLC |
| 3578 | Mobolaji Centural Venturing LLC | 3639 | Muanya Rosey Venturing LLC |
| 3579 | Mobossa Dean Pines LLC | 3640 | Muanya Wave Pines LLC |
| 3580 | Mobular Kelis Advertising LLC | 3641 | Mubbuy Noar Services LLC |
| 3581 | Mocast Genius Ventures LLC | 3642 | Mubean Beaming Sales LLC |
| 3582 | Moccony Raven Advertising LLC | 3643 | Muby Whimsy Standing LLC |
| 3583 | Mocheala Zia Creations LLC | 3644 | Mudasar Rap Company LLC |
| 3584 | Mocon Zoso Vines LLC | 3645 | Mudasir Toasted Ventures LLC |
| 3585 | Mocosa Jace Sales LLC | 3646 | Mudau Top Company LLC |
| 3586 | Modable Eagle Sales LLC | 3647 | Muddify Boarding Sales LLC |
| 3587 | Modai Positive Company LLC | 3648 | Mueez Tori Venturing LLC |
| 3588 | Modaka Greek Rays LLC | 3649 | Mueit Sleek Group LLC |
| 3589 | Modar Creative Group LLC | 3650 | Muete Tate Shores LLC |
| 3590 | Modawi Delicate Beauty LLC | 3651 | Mueyae Kale Gardens LLC |
| 3591 | Moddie Willow Harmony LLC | 3652 | Mufada Classic Paths LLC |
| 3592 | Moddis Natural Horizon LLC | 3653 | Mufaiz Owl Creations LLC |
| 3593 | Modemz Kindly Greens LLC | 3654 | Mufasi Crest Makings LLC |
| 3594 | Modern Venturing Company LLC | 3655 | Mufeez Botanical Designs LLC |
| 3595 | Modex Artistic Media LLC | 3656 | Mufero Autumn Dreams LLC |
| 3596 | Modigy Evan Group LLC | 3657 | Muffon Tia Company LLC |
| 3597 | Modiz Vintage Adventure LLC | 3658 | Mufkie Radiant Blooms LLC |

| S/N | Entity Name | S/N | Entity Name |
|-----|-------------|-----|-------------|
| 3659 | Mugala Daisy Creations LLC | 3720 | Mutya Garden Solstice LLC |
| 3660 | Mugalo Rising Group LLC | 3721 | Muyad Nova Venturing LLC |
| 3661 | Mugdha Jude Sales LLC | 3722 | Muzac Fluff Company LLC |
| 3662 | Muggalo Gator Advertising LLC | 3723 | Muzany Halo Brands LLC |
| 3663 | Mugry Kale Willow LLC | 3724 | Muzeyi Dante Stars LLC |
| 3664 | Muhay Awning Grinds LLC | 3725 | Muzzik Lush Advertising LLC |
| 3665 | Muhina Zesty Pines LLC | 3726 | MV Beautiful Wellness LLC |
| 3666 | Muhozi Jubilee Shores LLC | 3727 | MVANS LLC |
| 3667 | Muisya Pearl Brands LLC | 3728 | Mwaka Noar Venturing LLC |
| 3668 | Muizz Vibe Willows LLC | 3729 | Mwayi Ace Designs LLC |
| 3669 | Mujda Nova Venturing LLC | 3730 | Myaah Peace Company LLC |
| 3670 | Mujica Finn Gardens LLC | 3731 | Myaare Dalton Adventures LLC |
| 3671 | Mukaria Rad Ventures LLC | 3732 | Myael Jubel Standings LLC |
| 3672 | Mukasa Bars Gardens LLC | 3733 | Myal Arching Creations LLC |
| 3673 | Mukeni Star Grains LLC | 3734 | Myalei Rising Gardens LLC |
| 3674 | Mukery Oasis Group LLC | 3735 | Myalia Knolls Jasmine LLC |
| 3675 | Mukona Hyaz Wisdom LLC | 3736 | Myalin Rock Company LLC |
| 3676 | Mukul Wave Sales LLC | 3737 | Myant Savy Wilderness LLC |
| 3677 | Mulaki Beauty Ventures LLC | 3738 | Myara Bubble Adventures LLC |
| 3678 | Mulanne Lifting Unlimited LLC | 3739 | Myasia Eden Sales LLC |
| 3679 | Mular Base Media LLC | 3740 | Myata Unique Ventures LLC |
| 3680 | Mulatte Jude Paths LLC | 3741 | Myaura Yearning Company LLC |
| 3681 | Mulatti Young Blooms LLC | 3742 | Myava Glowing Company LLC |
| 3682 | Mulika Kane Pines LLC | 3743 | Mybiac Fly Adventures LLC |
| 3683 | Mulki Rosey Grinds LLC | 3744 | Mycala Sleek Ads LLC |
| 3684 | Mulla Caring Sales LLC | 3745 | Myeesa Dutch Ventures LLC |
| 3685 | Mullar Destiny Jumps LLC | 3746 | Myeisa Blush Designs LLC |
| 3686 | Mulock Telling Horizons LLC | 3747 | Myeka Young Advertising LLC |
| 3687 | Multan Vintage Arches LLC | 3748 | Myeno Jolly Group LLC |
| 3688 | Multra Knob Advertising LLC | 3749 | Myglet Kinder Venturing LLC |
| 3689 | Mulyani Sweet Zander LLC | 3750 | Myha Creative Theme LLC |
| 3690 | Mulzey Umar Ventures LLC | 3751 | Myiuna Crest Holdings LLC |
| 3691 | Mumbi Rested Arches LLC | 3752 | Mykela Grace Venturing LLC |
| 3692 | Mumfie Jetting Ventures LLC | 3753 | Mykell Vintage Creations LLC |
| 3693 | Mumina Plank Knolls LLC | 3754 | Myken Rustic Sales LLC |
| 3694 | Munera Colorful Lines LLC | 3755 | Mykhai Roman Creations LLC |
| 3695 | Muneta Trinity Ventures LLC | 3756 | Mykiah Natural Consultants LLC |
| 3696 | Munsci Telling Binds LLC | 3757 | Mykol Pottery Crest LLC |
| 3697 | Munsya Green Advertising LLC | 3758 | Mylahn Pipe Freedom LLC |
| 3698 | Munza Kane Sunshine LLC | 3759 | Mylazia Glossy Adventures LLC |
| 3699 | Munzey Young Associates LLC | 3760 | Myleaha Fluff Dreams LLC |
| 3700 | Munzy Local Harmony LLC | 3761 | Myleka Nacky Wisdom LLC |
| 3701 | Murali Lana Yearning LLC | 3762 | Mylen Coral Sales LLC |
| 3702 | Murea Val Adventures LLC | 3763 | Mylez Niko Willow LLC |
| 3703 | Muriani Rosey Stars LLC | 3764 | Mylgie Willow Group LLC |
| 3704 | Murnies Glossy Ventures LLC | 3765 | Myliane Crafty Wellness LLC |
| 3705 | Murphy Marketing LLC | 3766 | Myne Daring Marketing LLC |
| 3706 | Mursor Halo Vines LLC | 3767 | Myocea Longing Blooms LLC |
| 3707 | Mursty Remy Sales LLC | 3768 | Myracle Cole Organization LLC |
| 3708 | Murtaza Twinkle Adventures LLC | 3769 | Myracol Awning Venturing LLC |
| 3709 | Murzap Quan Direct LLC | 3770 | Myranda Cole Flowers LLC |
| 3710 | Mushira Savy Company LLC | 3771 | Myren Thunder Collective LLC |
| 3711 | Musiyan Top Ventures LLC | 3772 | Myria Starry Lands LLC |
| 3712 | Musli Peta Organization LLC | 3773 | Myrian Young Creations LLC |
| 3713 | Musnira Hopeful Advertising LLC | 3774 | Myrical Crown Shores LLC |
| 3714 | Musper Bass Gardens LLC | 3775 | Myrieal Kool Group LLC |
| 3715 | Mussar Rock Pines LLC | 3776 | Myrios Eve Brands LLC |
| 3716 | Musta Harvest Sales LLC | 3777 | Myrita Glowing Vines LLC |
| 3717 | Muth Sales LLC | 3778 | Myrlene Wade Venturing LLC |
| 3718 | Muthia Rosey Endeavor LLC | 3779 | Myrra Red Adventure LLC |
| 3719 | Mutoni Xeno Company LLC | 3780 | Myrrah Creative Technology LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3781 | Myrsina Bold Adventures LLC | 3842 | Nedney Halo Team LLC |
| 3782 | Myrsina Koala Harmony LLC | 3843 | Nedoma Advertising Company LLC |
| 3783 | Myrsini Sweet Ventures LLC | 3844 | Nedoma Popular Brilliance LLC |
| 3784 | Myrta Twinkle Advertising LLC | 3845 | Neebe Freedom Ventures LLC |
| 3785 | Myrve Sleek Blooms LLC | 3846 | Neece Classic Marketing LLC |
| 3786 | Mysia Urban Force LLC | 3847 | Neelix Classic Shores LLC |
| 3787 | Myssie Jade Group LLC | 3848 | Neelu Jaring Ventures LLC |
| 3788 | Mystara Young Blooms LLC | 3849 | Neema Gaff Company LLC |
| 3789 | Mysteli Jetted Horizons LLC | 3850 | Neemi Awning Gardens LLC |
| 3790 | Mystic Jaring Sales LLC | 3851 | Neevon Jolly Advertising LLC |
| 3791 | Mystical Meaning LLC | 3852 | Nefryl Essentials Mantra LLC |
| 3792 | Mytchel Willow Horizons LLC | 3853 | Nehorai Fun Grinds LLC |
| 3793 | Mythea Fantastic Point LLC | 3854 | Neidra Waffle Harmony LLC |
| 3794 | Mythen Crafty Willow LLC | 3855 | Neiwa Rylee Standings LLC |
| 3795 | Mythias Natural Group LLC | 3856 | Nelumi Oak Vines LLC |
| 3796 | Mytisy Wishful Company LLC | 3857 | NEW Jabne Koala Group LLC |
| 3797 | Mytopia Crafty Technology LLC | 3858 | NEW Joandra Soft Pines LLC |
| 3798 | Mytraia Noak Adventures LLC | 3859 | NEW Kyara Evan Blossoms LLC |
| 3799 | Mytri Colorful Vines LLC | 3860 | NEW Valetta Star Nature LLC |
| 3800 | Mytzel Swot Ventures LLC | 3861 | NEW Vujade Jace Harmony LLC |
| 3801 | Myuanii Classic Labs LLC | 3862 | Niara Mug Winds LLC |
| 3802 | Myuri Clear Legends LLC | 3863 | Niasia Vibing Adventures LLC |
| 3803 | Myurin Glowing Media LLC | 3864 | Niaya Pink Ventures LLC |
| 3804 | Mzuzi Legend Greens LLC | 3865 | Niaysia Lane Ventures LLC |
| 3805 | Naarai Envy Yearning LLC | 3866 | Nibbend Rylee Creations LLC |
| 3806 | Nabay Goat Sales LLC | 3867 | Nibel Ruby Journey LLC |
| 3807 | Nabulu Wodi Media LLC | 3868 | Nicolli Kitten Waves LLC |
| 3808 | Nacky Prowess LLC | 3869 | Nigara Wade Grinds LLC |
| 3809 | Nacola Finna Sales LLC | 3870 | Nikaia Dakota Force LLC |
| 3810 | Nacoria Luna Dreams LLC | 3871 | Nikerri Kinder Advertising LLC |
| 3811 | Nadhira Business Sales LLC | 3872 | Nimya Pace Blossoms LLC |
| 3812 | Nadrah Training Standings LLC | 3873 | NK Business Solutions LLC |
| 3813 | Nadum Drifted Mantra LLC | 3874 | Noanie Jace Adventures LLC |
| 3814 | Nahel Crown Advertising LLC | 3875 | Noank Ambers Group LLC |
| 3815 | Nahkai Crown Scene LLC | 3876 | Nobbi Local Stars LLC |
| 3816 | Naidan Fantastic Ventures LLC | 3877 | Nobkins Soft Media LLC |
| 3817 | Naison Bountiful Marketing LLC | 3878 | Noblar Alley Opals LLC |
| 3818 | Naitara Pucel Creations LLC | 3879 | Noble Training Adventures LLC |
| 3819 | Najati Quail Group LLC | 3880 | Nocking Just LLC |
| 3820 | Nakail Soft Vines LLC | 3881 | Nockle Abstract Pines LLC |
| 3821 | Nalexis Urban Advertising LLC | 3882 | Nodab Lifting Adventures LLC |
| 3822 | NAN Positive Adventures LLC | 3883 | Nodeue Dreaming Sales LLC |
| 3823 | Nandita Kinder Winds LLC | 3884 | Noding Gardens LLC |
| 3824 | Naressa Dazzle Standings LLC | 3885 | Noelen Classic Horizons LLC |
| 3825 | Narh Media LLC | 3886 | Noelvin Vibing Gardens LLC |
| 3826 | Natural Makings LLC | 3887 | Noemy Random Creations LLC |
| 3827 | Nature Breeze LLC | 3888 | Noenia Fun Marketing LLC |
| 3828 | Nature's Cure Inc (SKIN) | 3889 | Nohely Crafty Makings LLC |
| 3829 | Nautical Jumps LLC | 3890 | Noirad Lucky Sales LLC |
| 3830 | ND Ventures LLC | 3891 | Nolanni Trance Ambers LLC |
| 3831 | Nealon Eve Company LLC | 3892 | Norele Jaring Company LLC |
| 3832 | Nealy Running Sales LLC | 3893 | Notting Ventures LLC |
| 3833 | Neatly Koala Standings LLC | 3894 | Novali Grace Makings LLC |
| 3834 | Neato Owl Sales LLC | 3895 | Noxolo Ree Harmony LLC |
| 3835 | Neaveh Luna Arches LLC | 3896 | Nuala Brick Media LLC |
| 3836 | Nebila Lana Dreams LLC | 3897 | Nubelo Majestic Sales LLC |
| 3837 | Nebin Tori Sales LLC | 3898 | Nubeta Fish Pines LLC |
| 3838 | Nebolu Wact Sales LLC | 3899 | Nubia Jaring Lands LLC |
| 3839 | Nebra Longing Company LLC | 3900 | Nubis Musical Gardens LLC |
| 3840 | Necati Apper Blooms LLC | 3901 | Nucon Bending Dreams LLC |
| 3841 | Nectah Dean Adventures LLC | 3902 | Nuemi Colorful Horizons LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 3903 | Nurani Trendy Harmony LLC | 3964 | Pancel Mighty Group LLC |
| 3904 | Nwanko Qwop Media LLC | 3965 | Parekh Advertising LLC |
| 3905 | Nyabi Popular Marketing LLC | 3966 | Paylov Inc |
| 3906 | Nyago Pip Advertising LLC | 3967 | Peacely Legend Marketing LLC |
| 3907 | Nyarie Grace Creations LLC | 3968 | Peachy Brilliance Creations LLC |
| 3908 | Nyary Halo Makings LLC | 3969 | Peacing Harvest Company LLC |
| 3909 | Nyasha Drawing Media LLC | 3970 | Peago Kool Mantra Inc. |
| 3910 | Nyawira Luna Dreams LLC | 3971 | Pearce Lacey Media LLC |
| 3911 | Nyawn Oak Group LLC | 3972 | Pearia Glow Venturing LLC |
| 3912 | Nykeeria Hoden Sales LLC | 3973 | Pearia Harp Company LLC |
| 3913 | Nymiel Kool Blooms LLC | 3974 | Pearla Chain Group LLC |
| 3914 | Nymier Eclipse Designs LLC | 3975 | Pearlen Jib Sales LLC |
| 3915 | Nynin Luna Mantra LLC | 3976 | Pearlie Bright Standings LLC |
| 3916 | Nyoaka Wizard Makings LLC | 3977 | Peashe Nova Company LLC |
| 3917 | Nyota Johab Ventures LLC | 3978 | Peazle Local Ventures LLC |
| 3918 | Nyralis Frosty Organization LLC | 3979 | Pedant Venice Knolls LLC |
| 3919 | Nyriel Zia Creations LLC | 3980 | Pedraza Rustic Advertising LLC |
| 3920 | Nysheka Syall Holdings LLC | 3981 | Pegoli Marco Group LLC |
| 3921 | Nysone Fox Advertising LLC | 3982 | Peiaka Yearning Ventures LLC |
| 3922 | Oakyh Max Endeavor LLC | 3983 | Peishi Longing Crest LLC |
| 3923 | Obalay Lasting Start LLC | 3984 | Pelase Rustic Venturing LLC |
| 3924 | Oberen Holden Group LLC | 3985 | Peleen Tea Shores LLC |
| 3925 | Obinne Vibing Blooms LLC | 3986 | Pelumi Kinder Jumps LLC |
| 3926 | Ocean Alley Paths LLC | 3987 | Peluso Rustic Ventures LLC |
| 3927 | Oceanny Panda Marketing LLC | 3988 | Peppity Jolly Ventures  LLC |
| 3928 | Octacle Lily Advertising LLC | 3989 | Peppity Jolly Ventures LLC |
| 3929 | Odaly Rosey Company LLC | 3990 | Percilla Dream Motivation LLC |
| 3930 | Odiana Sharper Horizons LLC | 3991 | Percival Sales LLC |
| 3931 | Ojanni Nocking Standing LLC | 3992 | Periyan Mya Adventures LLC |
| 3932 | Ojoma Quest Rays LLC | 3993 | Perlyn Lasting Blooms LLC |
| 3933 | Okemu Advertising LLC | 3994 | Pernia Vintage Maze LLC |
| 3934 | Ollinger Sales LLC | 3995 | Perxuii Dante Venturing LLC |
| 3935 | Orbin Greek Adventures LLC | 3996 | Phalie Young Blooms LLC |
| 3936 | Oscar Marketing & Management Group LLC | 3997 | Phalyn Flash Crest LLC |
| 3937 | Oshadi Glowing Ventures LLC | 3998 | Pharrah Hazel Wilderness LLC |
| 3938 | Ottmar Creative Grains LLC | 3999 | Philna Jaring Ventures LLC |
| 3939 | Our Time Is Limitless LLC | 4000 | Phlint Striving Group LLC |
| 3940 | Overt Beauty LLC | 4001 | Piatrece Green Freedom LLC |
| 3941 | Oxzen Kale Media LLC | 4002 | Pichot Abi Makings LLC |
| 3942 | Oyowe Rustic Ways LLC | 4003 | Picon Climbing Marketing LLC |
| 3943 | Ozemok Cooling Media LLC | 4004 | Pictar Frosty Ventures LLC |
| 3944 | PAB Junn Exchange LLC | 4005 | Pictate Krafty Freedom LLC |
| 3945 | Pacelli Jace Company LLC | 4006 | Pictory Bountiful Company LLC |
| 3946 | Padalia Misted Shores LLC | 4007 | Pikcha Treasured Blooms LLC |
| 3947 | Padidas Top Horizons LLC | 4008 | Pinay Rustic Company LLC |
| 3948 | Padmay Frosty Sales LLC | 4009 | Pine Lift Marketing, LLC |
| 3949 | Padoki Soft Holdings LLC | 4010 | Pinnacle Lucky Brass LLC |
| 3950 | PAE Max Company LLC | 4011 | Piscoski Otis Company LLC |
| 3951 | Paetan Novel Mantra LLC | 4012 | Pixarch Inc |
| 3952 | Pagani Glowing Wisdom LLC | 4013 | Pladdle Hoping Creations LLC |
| 3953 | Pahty Jaring Ventures LLC | 4014 | Plaffon Willow Vines LLC |
| 3954 | Pahtyn Arching Dreams LLC | 4015 | Plagal Wah Advertising LLC |
| 3955 | Paikot Artistic Dreams LLC | 4016 | Planoite Thunder Group LLC |
| 3956 | Pakara Telling Bonds LLC | 4017 | Plaski Rio Blooms LLC |
| 3957 | Pakdin Fancy Group LLC | 4018 | Plasse Cooling Breeze LLC |
| 3958 | Palais Colorful Services LLC | 4019 | Platinum Now Entertainment LLC |
| 3959 | Palanay Noice Sales LLC | 4020 | Plazmar Bright Advertising LLC |
| 3960 | Palarino Happy Skys LLC | 4021 | Pliant Rosey Sales LLC |
| 3961 | Palmont Lucky Makings LLC | 4022 | Podna Brilliance Sales LLC |
| 3962 | Paloma Max Venturing LLC | 4023 | Poeter Fluff Binds LLC |
| 3963 | Paname Rustic Scene LLC | 4024 | Poetess Yoga Shores LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 4025 | Poetify Grace Blooms LLC | 4086 | Pyreacy Melody Enterprise LLC |
| 4026 | Poextry Urban Sales LLC | 4087 | Pyrette Kool Beams LLC |
| 4027 | Poiter Grip Advertising LLC | 4088 | Pyrgos Young Standings LLC |
| 4028 | Pokyi Twilight Yearning LLC | 4089 | Pyriel Zaya Arches LLC |
| 4029 | Polvoran Blast Venturing LLC | 4090 | Pyroli Declan Ads LLC |
| 4030 | Pomai Sharper Gardens LLC | 4091 | Pyrrhia Coral Media LLC |
| 4031 | Pomax Fun Venturing LLC | 4092 | Pythia Koas Wisdom LLC |
| 4032 | Ponchi Dreaming Makings LLC | 4093 | Qinnan Rocking Solstice LLC |
| 4033 | Positive Makings LLC | 4094 | Qualified Freedom LLC |
| 4034 | Positive Prance LLC | 4095 | Qwali Demi Group LLC |
| 4035 | Positive Stars LLC | 4096 | Raashi Dean Winds LLC |
| 4036 | Pot of Silver LLC | 4097 | Raava Ace Media LLC |
| 4037 | Pragya Reese Creations LLC | 4098 | Rabail Local Wilderness LLC |
| 4038 | Praize Sleek Ways LLC | 4099 | Rabbani Glossy Mantra LLC |
| 4039 | Prasna Jaring Advertising LLC | 4100 | Rabbiea Cooling Ways LLC |
| 4040 | Precious Beauty LLC | 4101 | Rabeel Harley Media LLC |
| 4041 | Precious Makings LLC | 4102 | Rabiba Kind Arches LLC |
| 4042 | Precious Thyme LLC | 4103 | Rabin Scally Advertising LLC |
| 4043 | Prejean Marketing Corp. | 4104 | Rabina Oxford Creations LLC |
| 4044 | Prerana Brilliant Ventures LLC | 4105 | Rabiza Alley Ventures LLC |
| 4045 | Pressing Hope LLC | 4106 | Rabshan Lee Dreams LLC |
| 4046 | Price Media LLC | 4107 | Rabyah Fly Crest LLC |
| 4047 | Priceless Maze LLC | 4108 | Racaris Bird Media LLC |
| 4048 | Priceless Palms LLC | 4109 | Racelyn Cole Venturing LLC |
| 4049 | Prielle Rustic Associates LLC | 4110 | Racust Jace Ventures LLC |
| 4050 | Prime Breeze LLC | 4111 | Radane Starry Company LLC |
| 4051 | Prime Sunshine LLC | 4112 | Radeon Arch Gardens LLC |
| 4052 | Productive Creations LLC | 4113 | Radiant Bonds LLC |
| 4053 | Protecc Thunder Yearning LLC | 4114 | Radimus Precious Marketing LLC |
| 4054 | Protista Lear Widsom LLC | 4115 | Radkon Lili Marketing LLC |
| 4055 | Proute Starry Guild LLC | 4116 | Radlett Green Venturing LLC |
| 4056 | Psynah Kind Standings LLC | 4117 | Radley Willow Services LLC |
| 4057 | Puamana Greek Ventures LLC | 4118 | Radlyn Kool Ventures LLC |
| 4058 | Pudee Savy Advertising LLC | 4119 | Radomir Green Industries LLC |
| 4059 | Pudval Vibe Group LLC | 4120 | Radonic Owen Palms LLC |
| 4060 | Puella Honey Media LLC | 4121 | Radski Tiger Marketing LLC |
| 4061 | Pugino Bold Organization LLC | 4122 | Radu Mystical Sales LLC |
| 4062 | Puifai Hazel Blooms LLC | 4123 | Raejean Ambers Dreams LLC |
| 4063 | Pulari Rolling Adventure LLC | 4124 | Raekel Trance Stars LLC |
| 4064 | Pulpie Rosey Shores LLC | 4125 | Raelina Xeno Standing LLC |
| 4065 | Pulser Lace Makings LLC | 4126 | Raelina Xeno Standings LLC |
| 4066 | Pulsey Bass Media LLC | 4127 | Raemar Arc Scene LLC |
| 4067 | Pupei Hazel Group LLC | 4128 | Raenya Clay Harmony LLC |
| 4068 | Puranda Savy Crest LLC | 4129 | Raesage Top Marketing LLC |
| 4069 | Puravi Vintage Shores LLC | 4130 | Raeven Kind Pines LLC |
| 4070 | Purden Misted Adventures LLC | 4131 | Rafeliu Sweet Yearning LLC |
| 4071 | Pureson Rolling Greens LLC | 4132 | Rafeyin Beam Advertising LLC |
| 4072 | Purgent Harp Gardens LLC | 4133 | Rafiya Greek Harmony LLC |
| 4073 | Purobi Scoop Organization LLC | 4134 | Ragavi Jelling Venturing LLC |
| 4074 | Purvai Color Makings LLC | 4135 | Raguram Troy Adventures LLC |
| 4075 | Pyaari Bass Nights LLC | 4136 | Rahayu Finn Scene LLC |
| 4076 | Pyants Classic Advertising LLC | 4137 | Raheeni Sweet Crest LLC |
| 4077 | Pycro Jolly Ventures LLC | 4138 | Rahela Kinder Advertising LLC |
| 4078 | Pyemic Crown Force  LLC | 4139 | Rahiel Young Advertising LLC |
| 4079 | Pyemic Crown Force LLC | 4140 | Rahkiya Bold Vines LLC |
| 4080 | Pylan Rosey Ventures LLC | 4141 | Rahsan Bright Nature LLC |
| 4081 | Pymont Lily Funnels LLC | 4142 | Rahzel Alluring Companies LLC |
| 4082 | Pyori Natural Endeavor LLC | 4143 | Raika Willow Paths LLC |
| 4083 | Pyper Kyla Company LLC | 4144 | Railene Koala Partners LLC |
| 4084 | Pyran Yoshi Marketing LLC | 4145 | Rainaka Bloom Ambers LLC |
| 4085 | Pyraya Soft Advertising LLC | 4146 | Rainald Clear Winds LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 4147 | Raising Nights LLC | 4208 | Recepo Enzo Venturing LLC |
| 4148 | Raiyon Jace Venturing LLC | 4209 | Recinda Amber Skys LLC |
| 4149 | Rakari Urban Binds LLC | 4210 | Reculas Grace Organization LLC |
| 4150 | Raksika Kinder Publishing LLC | 4211 | Red Lightning LLC |
| 4151 | Rakzith Toasted Palms LLC | 4212 | Red Rising LLC |
| 4152 | Rallion Amber Standings LLC | 4213 | Redeux Notting Media LLC |
| 4153 | Ramank Yearny Motivation LLC | 4214 | Redgend Starry Harmony LLC |
| 4154 | Ramarn Cooling Sunshine LLC | 4215 | Redgey Halo Marketing LLC |
| 4155 | Rambzi Abi Ventures LLC | 4216 | Rediate Piper Ventures LLC |
| 4156 | Ramero Kai Marketing LLC | 4217 | Redible Jaring Dreams LLC |
| 4157 | Ramira Lasting Group LLC | 4218 | Rediet Natural Willows LLC |
| 4158 | Ramlaya Misted Stars LLC | 4219 | Rediona Daisy Group LLC |
| 4159 | Ramorra Vented Health LLC | 4220 | Redis Tia Blooms LLC |
| 4160 | Rampin Longing Sales LLC | 4221 | Redzki Utica Journey LLC |
| 4161 | Ramsan Classic Gardens LLC | 4222 | Reeios Crafty Health LLC |
| 4162 | Ramzan Arching Willow LLC | 4223 | Reesey Kirk Crest LLC |
| 4163 | Ranboue Fresh Media LLC | 4224 | Reetje Luse Pines LLC |
| 4164 | Randev Grant Advertising LLC | 4225 | Regalia Treasured Media LLC |
| 4165 | Ranodi Crest Group LLC | 4226 | Regana Kool Brands LLC |
| 4166 | Ranxi Bountiful Grace LLC | 4227 | Reganio Alluring Dreams LLC |
| 4167 | Rathin Cole Dreams LLC | 4228 | Regel Arches Company LLC |
| 4168 | Ratzan Vintage Hills LLC | 4229 | Regent Jace Gardens LLC |
| 4169 | RB Scally Worldwide LLC | 4230 | Reggen Plank Enterprise LLC |
| 4170 | RB Starry Communications LLC | 4231 | Regice Move Ads LLC |
| 4171 | RC Marketing Ventures LLC | 4232 | Regon Avery Venturing LLC |
| 4172 | RDP Crest Associates LLC | 4233 | Regont Brony Company LLC |
| 4173 | Readiate Ava Media LLC | 4234 | Rehala Teal Vines LLC |
| 4174 | Readily Legend Adventures LLC | 4235 | Rehanya Zoso Wilderness LLC |
| 4175 | Readon Sharper Beauty LLC | 4236 | Rehem Halo Wisdom LLC |
| 4176 | Reagh Mug Adventures LLC | 4237 | Rehuel True Adventures LLC |
| 4177 | Reaia Flaming Group LLC | 4238 | Reigna Lush Standing LLC |
| 4178 | Realda Liana Makings LLC | 4239 | Reigny Misted Sales LLC |
| 4179 | Realdo Piper Knolls LLC | 4240 | Reinell Path Advertising LLC |
| 4180 | Realky Finn Creations LLC | 4241 | Reivan Bending Willows LLC |
| 4181 | Realtin Alley Opals LLC | 4242 | Reizel Apper Makings LLC |
| 4182 | Reanan Positive Lands LLC | 4243 | Relvas Teal Media LLC |
| 4183 | Reanda Dutch Agility LLC | 4244 | Remelyn Urban Company LLC |
| 4184 | Reani Harmony Makings LLC | 4245 | Remiel Popular Crest LLC |
| 4185 | Reannin Plank Company LLC | 4246 | Remocy Classic Marketing LLC |
| 4186 | Reapel Huggle Makings LLC | 4247 | Remont Lasting Adventures LLC |
| 4187 | Reaser Lasting Harmony LLC | 4248 | Renbar Nature Freedom LLC |
| 4188 | Reasily Oak Adventures LLC | 4249 | Reniel Tia Paths LLC |
| 4189 | Reavan Fun Ventures LLC | 4250 | Rested Brilliance LLC |
| 4190 | Reavyn Beauty Gardens LLC | 4251 | Resting Grinds LLC |
| 4191 | Reazul Bright Sales LLC | 4252 | Resting Mixes LLC |
| 4192 | Reazy Knob Paths LLC | 4253 | Restless Dreams LLC |
| 4193 | Rebase Trey Company LLC | 4254 | Restless Rising LLC |
| 4194 | Rebbay Hope Sales LLC | 4255 | Reudi Lasting Skys LLC |
| 4195 | Rebbz Arching Makings LLC | 4256 | Rhalen Kogi Media LLC |
| 4196 | Rebeaut Metal Venturing LLC | 4257 | Rhami Sharp Pines LLC |
| 4197 | Reber Path Group LLC | 4258 | Rhamia Natural Sales LLC |
| 4198 | Rebick Toasted Standings LLC | 4259 | Rhemity Xeno Sales LLC |
| 4199 | Rebien Ace Pines LLC | 4260 | Rhenn Lena Group LLC |
| 4200 | Rebleen Zorb Advertising LLC | 4261 | Rhodium Alluring Ventures LLC |
| 4201 | Reboan Utica Ventures LLC | 4262 | Rhonni Jaring Hopes LLC |
| 4202 | Rebollar Young Group LLC | 4263 | Rhulani Hyaz Lands LLC |
| 4203 | Rebtor Bright Marketing LLC | 4264 | Rhylin Prep Media LLC |
| 4204 | Recasi Positive Grinds LLC | 4265 | Rhyonn Avery Media LLC |
| 4205 | Recato Braaj Media LLC | 4266 | Riakne Lily Marketing LLC |
| 4206 | Reccy Lucky Ventures LLC | 4267 | Rianca Fine Marketing LLC |
| 4207 | Reccy Lukcy Ventures LLC | 4268 | Riandri Kinder Sales LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 4269 | Riani Blush Arches LLC | 4330 | RTR Kinder Group LLC |
| 4270 | Rianke Jace Shores LLC | 4331 | Ruaidri Yearning Makings LLC |
| 4271 | Ribana Fox Yearning LLC | 4332 | Ruanne Zaya Crest LLC |
| 4272 | Ribbsy Arching Media LLC | 4333 | Ruari Legend Group LLC |
| 4273 | Richens Jelling Hope LLC | 4334 | Ruary Pearl Adventures LLC |
| 4274 | Riciara Brady Adventures LLC | 4335 | Rubaine Wade Sales LLC |
| 4275 | Rickeena Dreaming Sales LLC | 4336 | Rubal Diamond Maze LLC |
| 4276 | Rickia Beautiful Crest LLC | 4337 | Rubaya Max Creations LLC |
| 4277 | Ricsi Fancy Venturing LLC | 4338 | Rubayat Gypsy Pines LLC |
| 4278 | Ricter Crusing Sales LLC | 4339 | Rubeha Pucel Marketing LLC |
| 4279 | Ridhii Turning Wisdom LLC | 4340 | Rubianti Alluring Start |
| 4280 | Rigbly Growing Vines LLC | 4341 | Rubin Green Wisdom LLC |
| 4281 | Rilke Mighty Group LLC | 4342 | Rubul Eve Media LLC |
| 4282 | Rinnow Green Ambers LLC | 4343 | Ruchant Kane Ventures LLC |
| 4283 | Ripened Beauty LLC | 4344 | Ruchira Lush Crest LLC |
| 4284 | Rising Halo LLC | 4345 | Rucker Ozzy Pines LLC |
| 4285 | Ritchie Sales LLC | 4346 | Rudan Green Venturing LLC |
| 4286 | RJH Eve Wellness LLC | 4347 | Rudario Green Media LLC |
| 4287 | RK Marketing Ventures LLC | 4348 | Rudhir Bendy Dreams LLC |
| 4288 | RLH Krafty Media LLC | 4349 | Rudian Daring Willows LLC |
| 4289 | RME Dutch Sales LLC | 4350 | Rudius Nature Paths LLC |
| 4290 | RMK Positive Shores LLC | 4351 | Rudrah Positive Venturing LLC |
| 4291 | RN Marketing Ventures LLC | 4352 | Ruebyh Krafty Breeze LLC |
| 4292 | RO Avery Wellness LLC | 4353 | Rueya Genius Ventures LLC |
| 4293 | Roamie Green Company LLC | 4354 | Ruffell Kool Group LLC |
| 4294 | Roanan Jumping Sales LLC | 4355 | Ruhee Wicca Dreams LLC |
| 4295 | Roane Leet Blooms LLC | 4356 | Ruixo Glow Dreams LLC |
| 4296 | Roann Time Image LLC | 4357 | Rujay Creative Mantra LLC |
| 4297 | Roanna Classic Venturing LLC | 4358 | Rulian Kane Shores LLC |
| 4298 | Roayan Thunder Media LLC | 4359 | Rumina Daisy Guild LLC |
| 4299 | Robaire Jit Marketing LLC | 4360 | Runkel Feather Mantra LLC |
| 4300 | Robando Huggle Lands LLC | 4361 | Running Free LLC |
| 4301 | Robanna Lace Marketing LLC | 4362 | Running Harvest LLC |
| 4302 | Robar Creative Enterprises LLC | 4363 | Running Solstice LLC |
| 4303 | Roberge Oli Makings LLC | 4364 | Running Time LLC |
| 4304 | Robinnio Dreamer Advertising LLC | 4365 | Running Waves LLC |
| 4305 | Robiny Luigi Media LLC | 4366 | Ruoska Vibe Studios LLC |
| 4306 | Roblando Key Paths LLC | 4367 | Ruppel Glowing Company LLC |
| 4307 | Robrea Oasis Greens LLC | 4368 | Rushdi Natural Technologies LLC |
| 4308 | Rocendo Oli Sales LLC | 4369 | Ruskee Brave Horizons LLC |
| 4309 | Rocking Flames LLC | 4370 | Rusydi Colorful Pines LLC |
| 4310 | Rocking Majestic LLC | 4371 | Ruthva Halo Group LLC |
| 4311 | Rockne Ness Group LLC | 4372 | Ruvaid Pine Advertising LLC |
| 4312 | Rodmey Piper Sales LLC | 4373 | Ruvin Classic Thyme LLC |
| 4313 | Rodrin Lad Binds LLC | 4374 | Rxey Soft Global LLC |
| 4314 | Roseldo Zip Ventures LLC | 4375 | Ryanne Trinity Sales LLC |
| 4315 | Rosey Formula, LLC | 4376 | Ryariel Crest Vines LLC |
| 4316 | Rosey Jingles LLC | 4377 | Ryaz Eclipse Stars LLC |
| 4317 | Rossul Beautiful Ying LLC | 4378 | Rycklee Mighty Creations LLC |
| 4318 | Rouben Welch Creations LLC | 4379 | Rycol Arching Ventures LLC |
| 4319 | Rovina Misted Blooms LLC | 4380 | Rydazz Glowing Stars LLC |
| 4320 | Rowanin Dante Strategies LLC | 4381 | Ryean Pine Mantra LLC |
| 4321 | Rowe Media LLC | 4382 | Ryeda Sobar Adventures LLC |
| 4322 | Rozby Eagle Company LLC | 4383 | Ryeley Val Gardens LLC |
| 4323 | RP Studios LLC | 4384 | Ryelin Milo Sales LLC |
| 4324 | RP Ventures LLC | 4385 | Ryellin Alley Harmony LLC |
| 4325 | RR Marketing & Solutions LLC | 4386 | Ryen Yee Shores LLC |
| 4326 | RR Marketing Ventures LLC | 4387 | Ryeshi Vented Marketing LLC |
| 4327 | RT Offico LLC | 4388 | Ryjan Tate Media LLC |
| 4328 | RT Popular Services LLC | 4389 | Rykai Starry Brilliance LLC |
| 4329 | RTL Bucket Firm LLC | 4390 | Ryker Vedney Horizons LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 4391 | Rykiel Berry Makings LLC | 4452 | Sagario Top Gardens LLC |
| 4392 | Ryklan Marketing Services LLC | 4453 | Sahima Arch Group LLC |
| 4393 | Rylaina Twinkle Vines LLC | 4454 | Sahlera Novel Adventures LLC |
| 4394 | Rylan Frosty Waves LLC | 4455 | Sahnari Dutch Maze LLC |
| 4395 | Rylei Berry Ventures LLC | 4456 | Sahory Priceless Blooms LLC |
| 4396 | Rylen Glowing Paths LLC | 4457 | Saiara Raven Creations LLC |
| 4397 | Rylnn Lola Sales LLC | 4458 | Saidan Motivated Brands LLC |
| 4398 | Ryma Top Marketing LLC | 4459 | Saiden Trinity Makings LLC |
| 4399 | Rymel Finn Gardens LLC | 4460 | Sairey Fancy Worldwide LLC |
| 4400 | Rymina Yate Skys LLC | 4461 | Sajera Lola Winds LLC |
| 4401 | Ryna Zia Force LLC | 4462 | Sajra Popular Grace LLC |
| 4402 | Rynal Angelic Company LLC | 4463 | Sakeina Oart Worldwide LLC |
| 4403 | Ryne Mighty Group LLC | 4464 | Sakila Vintage Adventures LLC |
| 4404 | Rynomia Telling Group LLC | 4465 | Sakile Delicate Media LLC |
| 4405 | Rynon Scoop Venturing LLC | 4466 | Sakir Bogan Media LLC |
| 4406 | Ryoken Indie Services LLC | 4467 | Sakita Local Advertising LLC |
| 4407 | Ryon Gaff Sales LLC | 4468 | Salber Priceless Makings LLC |
| 4408 | Ryosei Bold Avenue LLC | 4469 | Saleeya Clay Wisdom LLC |
| 4409 | Ryotaro Clay Gardens LLC | 4470 | Salgron Kinder Marketing LLC |
| 4410 | Ryoto Trance Agility LLC | 4471 | Salinda Daisy Brands LLC |
| 4411 | Ryoul Nova Labs LLC | 4472 | Samarni Noar Mantra LLC |
| 4412 | Ryoza Ginger Adventures LLC | 4473 | Samela Fap Group LLC |
| 4413 | Ryrhen Precious Marketing LLC | 4474 | Sametra Cole Dreams LLC |
| 4414 | Rysavy Vibe Advertising LLC | 4475 | Samhith Glossy Ventures LLC |
| 4415 | Rysier Misted Group LLC | 4476 | Samial Yara Adventures LLC |
| 4416 | Rytal Soft Waves LLC | 4477 | Samion Profound Ways LLC |
| 4417 | Ryuun Cole Freedom LLC | 4478 | Samyuera Abstract Ventures LLC |
| 4418 | Ryzzy Popular Company LLC | 4479 | SAP Bunty Commercial LLC |
| 4419 | SA Turning Organization LLC | 4480 | Saryah Colorful Arches LLC |
| 4420 | SA Wegwerth LLC | 4481 | Saving Ambers LLC |
| 4421 | SAA Jace Firm LLC | 4482 | SB Creative Ventures LLC |
| 4422 | Saani Lucky Marketing LLC | 4483 | Sbuzzo Blooming Ventures LLC |
| 4423 | Saanil Kindest Brands LLC | 4484 | Scafuri Lad Pines LLC |
| 4424 | Saartu Dutch Motivation LLC | 4485 | Scalera Lush Advertising LLC |
| 4425 | Saavir Genius Hills LLC | 4486 | Scalgia Eve Gardens LLC |
| 4426 | Sabage Rustic Wisdom LLC | 4487 | Scaling Lily Company LLC |
| 4427 | Sabal Mighty Dreams LLC | 4488 | Scalise Bright Group LLC |
| 4428 | Sabato Mighty Advertising LLC | 4489 | Scamara Drifted Hope LLC |
| 4429 | Sabawon Berry Opals LLC | 4490 | Scanage Kool Advertising LLC |
| 4430 | Sabbily Kitty Mantra LLC | 4491 | Scanzo Positive Group LLC |
| 4431 | Sabedin Genius Advertising LLC | 4492 | Scarbella Lace Ventures LLC |
| 4432 | Sabeela Uqay Grinds LLC | 4493 | Scardo Berry Gardens LLC |
| 4433 | Sabela Piper Gardens LLC | 4494 | Scarius Hoden Company LLC |
| 4434 | Sabeva Cupping Health LLC | 4495 | Scarleh Arching Lands LLC |
| 4435 | Sabino Blast Group LLC | 4496 | Scarlet Fairy Media LLC |
| 4436 | Sabira Glossy Horizons LLC | 4497 | Scarletta Top Makings LLC |
| 4437 | Sabirah Colorful Group LLC | 4498 | Scarlit Radiant Company LLC |
| 4438 | Sabitina Blush Media LLC | 4499 | Scarola Lucky Adventures LLC |
| 4439 | Sabline Yearning Motivation LLC | 4500 | Scarole Peace Sales LLC |
| 4440 | SabRex Inc. | 4501 | Scarvius Genius Arches LLC |
| 4441 | Sabynee Yate Group LLC | 4502 | Scarvy Freedom Sales LLC |
| 4442 | Sacoriah Kool Data LLC | 4503 | Scassy Dutch Ads LLC |
| 4443 | Sadalio Hoja Yearnings LLC | 4504 | Scata Artistic Journey LLC |
| 4444 | Saddat Urban Ventures LLC | 4505 | Scawby Natural Venturing LLC |
| 4445 | Sadeal Moving Wilderness LLC | 4506 | Sceats Positive Gardens LLC |
| 4446 | Sadee Blast Vines LLC | 4507 | Scelina Peaceful Group LLC |
| 4447 | Sadiel Foar Creations LLC | 4508 | Scerri Lasting Technology LLC |
| 4448 | Sadona Piper Venturing LLC | 4509 | Scerzy Uzan Agility LLC |
| 4449 | Saftatul Finna Media LLC | 4510 | Scezza Uni Paths LLC |
| 4450 | Sagaino Positive Infotech LLC | 4511 | SCF Lily Enterprise LLC |
| 4451 | Sagante Hazel Associates LLC | 4512 | Scharm Creative Sales LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 4513 | Scharxy Grace Advertising LLC | 4574 | Shaba Eagle Ventures LLC |
| 4514 | Schasi Oasis Dreams LLC | 4575 | Shadell Jasmine Designs LLC |
| 4515 | Scheelia Koala Makings LLC | 4576 | Shadlee Young Marketing LLC |
| 4516 | Schibo Ness Winds LLC | 4577 | Shadxy Running Ventures LLC |
| 4517 | Schinel Lucky Ads LLC | 4578 | Shamar Harmony Company LLC |
| 4518 | Schlake Like Media LLC | 4579 | Shandon Masterful Ventures LLC |
| 4519 | Schlar Rustic Yearning LLC | 4580 | Shanox Ruby Media LLC |
| 4520 | Schlema Base Horizons LLC | 4581 | Sharing Rounds LLC |
| 4521 | Schoka Ruby Designs LLC | 4582 | Sharp Icy Media LLC |
| 4522 | Scialla Flow Media LLC | 4583 | Sharper Motivation LLC |
| 4523 | Scibby Roben Marketing LLC | 4584 | Sharper Standing LLC |
| 4524 | Scicles Bountiful Group LLC | 4585 | Shattered Noises LLC |
| 4525 | Sciolla Kinder Organization LLC | 4586 | Shazzin Ray Creations LLC |
| 4526 | Sciuto Rosey Designs LLC | 4587 | Shining Truths LLC |
| 4527 | Sclipici Telling Vintage LLC | 4588 | Showery Gardens LLC |
| 4528 | Scloma Flash Media LLC | 4589 | Siasis Yearning Brands LLC |
| 4529 | Scluke Tori Harmony LLC | 4590 | Sibba Outdoors LLC |
| 4530 | Scoblin Centura Group LLC | 4591 | Sibbons Colorful Market LLC |
| 4531 | Scola Koala Group LLC | 4592 | Sibela Hazel Adventures LLC |
| 4532 | Scosha Luna Group LLC | 4593 | Siberion Kind Media LLC |
| 4533 | Scuba Insider LLC | 4594 | Sibina Halo Adventuring LLC |
| 4534 | Seaanna Jumping Hills LLC | 4595 | Sible Branding Company LLC |
| 4535 | Seaborn Quaid Marketing LLC | 4596 | Sidding Intense Holdings LLC |
| 4536 | Seabreeze Daisy Company LLC | 4597 | Sieko Pirate Sales LLC |
| 4537 | Seabren Harvest Ventures LLC | 4598 | Silent Image LLC |
| 4538 | Seaggy Precious Binds LLC | 4599 | Silent Wilderness LLC |
| 4539 | Seaira Luna Creations LLC | 4600 | Silica Top Designs LLC |
| 4540 | Sealah Artistic Dreams LLC | 4601 | SJ Chain Labs LLC |
| 4541 | Sealy Demi Willows LLC | 4602 | SK Associates Nutra LLC |
| 4542 | Seamora Jubi Media LLC | 4603 | Skabeen Demi Ventures LLC |
| 4543 | Seana Freya Wisdom LLC | 4604 | Skaden Abstract Rays LLC |
| 4544 | Seanda Glossy Lands LLC | 4605 | Skafari Yankee Group LLC |
| 4545 | Seanley Positive Ventures LLC | 4606 | Skarlette Cool Media LLC |
| 4546 | Seanta Uyen Dreams LLC | 4607 | Skarlyn Universe Venture LLC |
| 4547 | Seaora Rising Arches LLC | 4608 | Skarlyn Universe Ventures LLC |
| 4548 | Seaple Advertising Group LLC | 4609 | Skavis Lifting Ventures LLC |
| 4549 | Searena Gentle Wisdom LLC | 4610 | SKC Amber United LLC |
| 4550 | Searsy Popular Grinds LLC | 4611 | Skeedly Bright Makings LLC |
| 4551 | Seavan Ice Zander LLC | 4612 | Skeena Young Ventures LLC |
| 4552 | Sebasia Alluring Ventures LLC | 4613 | Skibbit Lia Media LLC |
| 4553 | Sebbin Whimsy Klimbs LLC | 4614 | Skizzy Clay Group LLC |
| 4554 | Secada Lifting Yearning LLC | 4615 | Sky Rising LLC |
| 4555 | Seccsy Grace Motivation LLC | 4616 | Skylight Dreams LLC |
| 4556 | Sectra Cole Makings LLC | 4617 | Skyline Marketing LLC |
| 4557 | Sedina Eden Grinds LLC | 4618 | Slaben Ewan Breeze LLC |
| 4558 | Sedine Luna Wisdom LLC | 4619 | Slabola Nva Creations LLC |
| 4559 | Sedlon Rock Ambers LLC | 4620 | Slabola Nya Creations LLC |
| 4560 | Sedra Venturing Group LLC | 4621 | Slagal Quarter Marketing LLC |
| 4561 | Sedric Xeno Rays LLC | 4622 | Slarity Esme Marketing LLC |
| 4562 | Sedricka Melody Ventures LLC | 4623 | Slausy Running Freedom LLC |
| 4563 | Sefana Glossy Dreams LLC | 4624 | Slavny Kaya Media LLC |
| 4564 | Segocia Climibing Mantra LLC | 4625 | Slawan Ocean Ventures LLC |
| 4565 | Segosa Grip Willows LLC | 4626 | Slayton Ninja Sales LLC |
| 4566 | Selasie Intense Marketing LLC | 4627 | SLB Delicate United LLC |
| 4567 | Selayha Classic Marketing LLC | 4628 | Sleava Berry Advertising LLC |
| 4568 | Selym Thunder Yearning LLC | 4629 | Sleek Agility LLC |
| 4569 | Senida Misted Breeze LLC | 4630 | Slibble Kale Bonds LLC |
| 4570 | Sereani Dazzle Makings LLC | 4631 | SLN Awesome Company LLC |
| 4571 | Serra Marketing LLC | 4632 | SLW Crafty Technologies LLC |
| 4572 | SGE Marketing LLC | 4633 | SM Ziggy International LLC |
| 4573 | SH Marketing Creations LLC | 4634 | Smagata Zia Marketing LLC |

| S/N | Entity Name | S/N | Entity Name |
| --- | --- | --- | --- |
| 4635 | Smarika Peace Makings LLC | 4696 | Starria Flaming Venturing LLC |
| 4636 | Smarkie Happy Knolls LLC | 4697 | Starry Binds LLC |
| 4637 | Smavvy Greek Nights LLC | 4698 | Starry Marketing LLC |
| 4638 | Smooth Overt Dreams LLC | 4699 | Starscal Quinlain Designs LLC |
| 4639 | Smorp Koala Makings LLC | 4700 | Starting Crest LLC |
| 4640 | SN Aria Union LLC | 4701 | Starting Winds LLC |
| 4641 | Snabby Jubel Creations LLC | 4702 | Stasia Creative Media LLC |
| 4642 | Snalon Bars Marketing LLC | 4703 | Strategic Beauty LLC |
| 4643 | Snapey Muffin Jollies LLC | 4704 | Strimley Fine Mantra LLC |
| 4644 | Snapkin Daring Marketing LLC | 4705 | Striving Force LLC |
| 4645 | Snapsy Trent Nights LLC | 4706 | Striving Maze LLC |
| 4646 | Snarzy Hoping Gardens LLC | 4707 | Striving Pines LLC |
| 4647 | Snazzi Charming Marketing LLC | 4708 | Stunning Hearts LLC |
| 4648 | Snazzler Halo Company LLC | 4709 | Stunning Stars LLC |
| 4649 | Snibba Crest Ventures LLC | 4710 | Suada Dreamer Ventures LLC |
| 4650 | Soana Rises Company LLC | 4711 | Suado Jumping Marketing LLC |
| 4651 | Soanala Yara Gardens LLC | 4712 | Sualiha Popular Media LLC |
| 4652 | Soanes Jelly Creations LLC | 4713 | Suan Harvest Advertising LLC |
| 4653 | Soarna Rested Advertising LLC | 4714 | Suany Orion Waves LLC |
| 4654 | Sobbena Gaia Advertising LLC | 4715 | Subeen EsSential Venturing LLC |
| 4655 | Sobby Furby Creations LLC | 4716 | Subervi Jelling Waves LLC |
| 4656 | Sobova Meep Company LLC | 4717 | Subesta Ventings Marketing LLC |
| 4657 | Socorro Brave Adventuers LLC | 4718 | Subeya Charming Media LLC |
| 4658 | Socorro Brave Adventures LLC | 4719 | Subhan Colorful Gardens LLC |
| 4659 | Socua Greek Ventures LLC | 4720 | Subika Jay Marketing LLC |
| 4660 | Soelis Rainbow Mobile LLC | 4721 | Subla Majestic Company LLC |
| 4661 | Soelle Melody Gardens LLC | 4722 | Sublam Finn Blooms LLC |
| 4662 | Soffit Rosey Breeze LLC | 4723 | Subleme Lea Company LLC |
| 4663 | Sofonias Pip Media LLC | 4724 | Subol Pucel Creations LLC |
| 4664 | Soft Horizons LLC | 4725 | Subra Arches Company LLC |
| 4665 | Softronix Services Inc | 4726 | Subrena Bold Adventure LLC |
| 4666 | Solara Wales Marketing LLC | 4727 | Suchita Yerp Group LLC |
| 4667 | Solari Rising Company LLC | 4728 | Suditty Kind Venturing LLC |
| 4668 | Solvita Bloom Company LLC | 4729 | Sudyka Lili Venturing LLC |
| 4669 | Solvor Classic Media LLC | 4730 | Sufira Link Horizons LLC |
| 4670 | Sonata Bass Creations LLC | 4731 | Sunwise Trading Inc. |
| 4671 | Spacekin Floating Ventures LLC | 4732 | Surela Lola Group LLC |
| 4672 | Spadina Ray Dreams LLC | 4733 | Surria Nacky Crest LLC |
| 4673 | Spafty Jumping Gardens LLC | 4734 | Sutest Urban Hope LLC |
| 4674 | Spallo Kane Advertising LLC | 4735 | Suvam Delicate Ads LLC |
| 4675 | Sparcle Genius Harmony LLC | 4736 | Suvmi Awning Nights LLC |
| 4676 | Spargo Jotting Ventures | 4737 | Svaraa Colorful Winds LLC |
| 4677 | Spark Alley Crest LLC | 4738 | SW Marketing LLC |
| 4678 | Sparkie Glowing Advertising LLC | 4739 | Swabae Nova Beams LLC |
| 4679 | Sparoh Wizard Ambers LLC | 4740 | Swafe Link Media LLC |
| 4680 | Spartaci Greater Essentials LLC | 4741 | Swafty Marching Advertising LLC |
| 4681 | Spartan Motivated Company LLC | 4742 | Swagili Poppy Group LLC |
| 4682 | Sparvo Max Willows LLC | 4743 | Swagler Jace Media LLC |
| 4683 | Sparxy Positive Vines LLC | 4744 | Swaleha Jolly Grinds LLC |
| 4684 | Spazzio Oli Beauty LLC | 4745 | Swallah Precious Ventures LLC |
| 4685 | Special Bended Advertising LLC | 4746 | Swally Pipe Adventures LLC |
| 4686 | SPV Halo Endeavor LLC | 4747 | Swalso Ambers Marketing LLC |
| 4687 | Squanzo Eli Dreams LLC | 4748 | Swancy Ambers Group LLC |
| 4688 | SS Sales LLC | 4749 | Swarang Peace Ventures LLC |
| 4689 | Stabona Blooming Group LLC | 4750 | Swarlo Honey Gardens LLC |
| 4690 | Stacen Grip Motivation LLC | 4751 | Swarun Oak Hope LLC |
| 4691 | Staiden Wisdom Advertising LLC | 4752 | Swayzen Kip Marketing LLC |
| 4692 | Stalay Daisy Garden LLC | 4753 | Sweet Honey LLC |
| 4693 | Stalay Daisy Gardens LLC | 4754 | Sweet Jingles LLC |
| 4694 | Standing Mantra, LLC | 4755 | Sweet Standings LLC |
| 4695 | Standing Wilderness LLC | 4756 | Swelan Lucky Group LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 4757 | Swersa Abstract Minds LLC | 4818 | Szanja Mug Resources LLC |
| 4758 | Swiha Time Arches LLC | 4819 | Szazm Eve Mantra LLC |
| 4759 | Swili Nacky Union LLC | 4820 | Szeder Envy Funnels LLC |
| 4760 | Swipo Zipped Greens LLC | 4821 | Szeras Bold Media LLC |
| 4761 | Swote Mighty Blooms LLC | 4822 | Szymon Urban Makings LLC |
| 4762 | Syadza Arching Venturing LLC | 4823 | Tabanka Cool Media LLC |
| 4763 | Syafarin Modern Yearning LLC | 4824 | Tabansi Ree Media LLC |
| 4764 | Syaffa Wicked Group LLC | 4825 | Tabash Arching Ventures LLC |
| 4765 | Syafia Flash Advertising LLC | 4826 | Tabasm Justified Advertising LLC |
| 4766 | Syafini Glowing Hope LLC | 4827 | Tabberly Oli Advertising LLC |
| 4767 | Syafir Tea Dreams LLC | 4828 | Tabbi Vintage Media LLC |
| 4768 | Syafira Kind Makings LLC | 4829 | Tabee Sales Ventures LLC |
| 4769 | Syahiera Overt Paths LLC | 4830 | Tabeia Max Harmony LLC |
| 4770 | Syahira Arching Marketing LLC | 4831 | Tablik Rosey Horisons LLC |
| 4771 | Syakila Fox Company LLC | 4832 | Taboka Jetted Group LLC |
| 4772 | Syanna Colorful Media LLC | 4833 | Tabora Jolly Garden LLC |
| 4773 | Syazwi Byed Group LLC | 4834 | Tabra Crown Ventures LLC |
| 4774 | Sybble Venice Media LLC | 4835 | Tabry Lasting Ventures LLC |
| 4775 | Sychelle Priceless Works LLC | 4836 | Tacate Rustic Crest LLC |
| 4776 | Syiane Rolling Group LLC | 4837 | Tacelor Pearl Wisdom LLC |
| 4777 | Sykora Flaming Whispers LLC | 4838 | Tachie Cooling Gardens LLC |
| 4778 | Symiah Artistic Media LLC | 4839 | Tacista Sharper Company LLC |
| 4779 | Symija Ness Company LLC | 4840 | Tadaow Lane Nights LLC |
| 4780 | Symun Theo Marketing LLC | 4841 | Tadek Moving Advertising LLC |
| 4781 | Synaca Hoden Works LLC | 4842 | Tadin Jewel Marketing LLC |
| 4782 | Syndyl Tate Company LLC | 4843 | Tadla Nova Makings LLC |
| 4783 | Synera Young Gardens LLC | 4844 | Tadrian Knob Ventures LLC |
| 4784 | Synest Motivated Dreams LLC | 4845 | Taecee Arching Services LLC |
| 4785 | Synite Services Inc | 4846 | Taedeaa Fun Studios LLC |
| 4786 | Synndra Dazzle Global LLC | 4847 | Taedza Eden Wings LLC |
| 4787 | Synoai Jace Vintage LLC | 4848 | Taegyn Blast Gardens LLC |
| 4788 | Synovia Foar Marketing LLC | 4849 | Taegyun Rising Labs LLC |
| 4789 | Synzen Ciara Makings LLC | 4850 | Taelani Bloom Creations LLC |
| 4790 | Syomara Wodi Venturing LLC | 4851 | Taetyn Rosey Adventures LLC |
| 4791 | Syoni Berry Horizons LLC | 4852 | Taewin Misted Group LLC |
| 4792 | Syonlette Daisy Harmony LLC | 4853 | Tafriha Image Services LLC |
| 4793 | Syraia Positive Adventures LLC | 4854 | TAG Scoop Arches LLC |
| 4794 | Syraine Glossy Health LLC | 4855 | Taguro Honey Marketing LLC |
| 4795 | Syrean Freedom Grinds LLC | 4856 | Tahan Ness Blooms LLC |
| 4796 | Syrenea Hoden Vines LLC | 4857 | Taheya Lasting Endeavor LLC |
| 4797 | Syrensl Teal Health LLC | 4858 | Tahmer Local International LLC |
| 4798 | Syrett Pine Winds LLC | 4859 | Taihlen Glossy Consultants LLC |
| 4799 | Syrian Thunder Affiliate LLC | 4860 | Tailuna Fine Resources LLC |
| 4800 | Syrron Frosty Ventures LLC | 4861 | Taisie Oak Makings LLC |
| 4801 | Syrthe Bold Digitech LLC | 4862 | Taisya Kool Group LLC |
| 4802 | Syrvia Alley Venturing LLC | 4863 | Taitan Bright Health LLC |
| 4803 | Syryn Jay Nights LLC | 4864 | Tajanae Coral Gardens LLC |
| 4804 | Sytic Lasting Beams LLC | 4865 | TAK Lyba Venturing LLC |
| 4805 | Syuzan Kool Dreams LLC | 4866 | Takram Dante Company LLC |
| 4806 | Syvaura Chain Designs LLC | 4867 | Talaija Kali Venturing LLC |
| 4807 | Syveria Cloud Marketing LLC | 4868 | Taleace Alley Gardens LLC |
| 4808 | Syvil Dazzle Company LLC | 4869 | Taleta Cole Sales LLC |
| 4809 | Syvisis Misted Company LLC | 4870 | Talinda Colorful Marketing LLC |
| 4810 | Syvonne Kai Harmony LLC | 4871 | Tallerist Peaceful Group LLC |
| 4811 | Syvriel Glowing Pines LLC | 4872 | Taloose Growing Endeavor LLC |
| 4812 | Sywar Intense Vintage LLC | 4873 | Taloria Delicate Binds LLC |
| 4813 | Syzen Tia Ventures LLC | 4874 | Tamalel Flaming Holdings LLC |
| 4814 | Szaffi Vintage Limited LLC | 4875 | Tamash Rustic Endeavor LLC |
| 4815 | Szaffi Vintage Media LLC | 4876 | Tamasia Ace Media LLC |
| 4816 | Szamar Haidy Digitech LLC | 4877 | Tamazi Intense Creations LLC |
| 4817 | Szanel Halo Ads LLC | 4878 | Tamseel Sharp Blooms LLC |

| S/N | Entity Name | S/N | Entity Name |
|-----|-------------|-----|-------------|
| 4879 | Tanbol Lasting Group LLC | 4940 | Tevyn Lasting Advertising LLC |
| 4880 | Tanelya Noar Skys LLC | 4941 | TG Marketing LLC |
| 4881 | Tanezzi Sharp Organization LLC | 4942 | TH Marketing Ventures LLC |
| 4882 | Tannzil Raven Skys LLC | 4943 | Thahmila Pipe Group LLC |
| 4883 | TAR Urban Consultants LLC | 4944 | Thalis Dutch Crest LLC |
| 4884 | Tarfia Max Group LLC | 4945 | Thalya Kai Group LLC |
| 4885 | Tasch Marketing Corp. | 4946 | Thamina Mystical Nite LLC |
| 4886 | TAT Bold Advertising LLC | 4947 | Thandi Roben Creations LLC |
| 4887 | Tate Marketing LLC | 4948 | Theola Eve Blooms LLC |
| 4888 | TB Marketing LLC | 4949 | Thilina Brave Yearning LLC |
| 4889 | Teabies Lush Creations LLC | 4950 | Thinking Dreams LLC |
| 4890 | Teade Zesty Pines LLC | 4951 | Tiahna Beautiful Skys LLC |
| 4891 | Teading Even Company LLC | 4952 | Tianan Ray Gardens LLC |
| 4892 | Teagen Yearning Company LLC | 4953 | Tianny Mighty Adventures LLC |
| 4893 | Teagen Yearning CompanyLLC | 4954 | Tianta Luna Sales LLC |
| 4894 | Teaggo Motivated Dreams LLC | 4955 | Tiarrani Pom Venturing LLC |
| 4895 | Teaghan Furry Media LLC | 4956 | Tiberium Quare Service LLC |
| 4896 | Teagyn Starry Makings LLC | 4957 | Tibian Creative Ventures LLC |
| 4897 | Teaka Halo Media LLC | 4958 | Tieanti Bzeu Sales LLC |
| 4898 | Teakona Icy Ventures LLC | 4959 | Tiffon Bright Gardens LLC |
| 4899 | Tealor Vintage Hope LLC | 4960 | Tigena Linux Marketing LLC |
| 4900 | Teanika Oak Mantra LLC | 4961 | Tighe Freedom Agility LLC |
| 4901 | Teano Marching Rays LLC | 4962 | Tilara Kaya Ventures LLC |
| 4902 | Tearsa Whimsy Standings LLC | 4963 | Timayo Creative Standings LLC |
| 4903 | Tearyll Nova Sales LLC | 4964 | TKG Bold Adventures LLC |
| 4904 | Teasley Striving Lands LLC | 4965 | TLG Image Endeavor LLC |
| 4905 | Teawa Brady Horizons LLC | 4966 | TM Universal LLC |
| 4906 | Teaya Fine Sales LLC | 4967 | TMW Coral Adventures LLC |
| 4907 | Tebyna Kinder Marketing LLC | 4968 | TOA Star Holdings LLC |
| 4908 | Teccer Cole Pines LLC | 4969 | Toating Blooming Company |
| 4909 | TechVista Inc | 4970 | Toating Blooming LLC |
| 4910 | Tecoria Willow Greens LLC | 4971 | Toaxt Kale Paths LLC |
| 4911 | Tedecia Clear Gardens LLC | 4972 | Tobaeto Nice Harmony LLC |
| 4912 | Tederon Jumping Rays LLC | 4973 | Tobaria Gentle Ventures LLC |
| 4913 | Tedesco Urban Dreams LLC | 4974 | Toberg Jubel Ambers LLC |
| 4914 | Teegin Ava Blooms LLC | 4975 | Tobhi Hoden Dreams LLC |
| 4915 | Teekey Popular Standing LLC | 4976 | Tobing Nova Willows LLC |
| 4916 | Teerna Starry Lands LLC | 4977 | Tobique Reese Sales LLC |
| 4917 | TEG Coral Wellness LLC | 4978 | Todaro Wave Vines LLC |
| 4918 | Teiajah Ace Health LLC | 4979 | Toetry Rock Ventures LLC |
| 4919 | Teidi Justified Whispers LLC | 4980 | Tofa Crama Marketing LLC |
| 4920 | Teimon Hyaz Media LLC | 4981 | Tofino Crafty Motivation LLC |
| 4921 | Teishan Willow Advertising LLC | 4982 | Tofola Laana Media LLC |
| 4922 | Teitzel Kinder Creations LLC | 4983 | Tomally Urban Marketing LLC |
| 4923 | Tejana Rosey Crest LLC | 4984 | Tondy Creative Sales LLC |
| 4924 | Tekauri Nocking Hopes LLC | 4985 | Torable Harvest Wisdom LLC |
| 4925 | Tekelia Luam Media LLC | 4986 | Torres Media Group LLC |
| 4926 | Teky Alluring Harmony LLC | 4987 | Tough Lines LLC |
| 4927 | Tekyah Avery Mantra LLC | 4988 | Townie Intern Advertising LLC |
| 4928 | Tekyla Rising Venturing LLC | 4989 | Townsend Trading Inc |
| 4929 | Telanoli Arching Grinds LLC | 4990 | Trabant Kai Sales LLC |
| 4930 | Telgma Crafty Yearning LLC | 4991 | Trackin Greens Sales LLC |
| 4931 | Teligh Daisy Ambers LLC | 4992 | Trackle Caress Marketing LLC |
| 4932 | Telirya Mystical Group LLC | 4993 | Tradi Zone Creations LLC |
| 4933 | Telling Force LLC | 4994 | Trading Local Sales LLC |
| 4934 | Telling Harvest LLC | 4995 | Trading Pines LLC |
| 4935 | Teluxe Misted Blooms LLC | 4996 | Traeson Fam Nights LLC |
| 4936 | Temaki Flaming Group LLC | 4997 | Trafty Cupping Whispers LLC |
| 4937 | Tennae Cloud Standings LLC | 4998 | Trainor Rolling Dreams LLC |
| 4938 | Teppid Misted Brands LLC | 4999 | Tralyn Positive Grinds LLC |
| 4939 | Teramy Popular Online LLC | 5000 | Tramae Ambers Media LLC |



| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 5001 | Tranki Halo Sales LLC | 5062 | Tymani Arching Gardens LLC |
| 5002 | Trason Kane Opals LLC | 5063 | Tymarie Masterful Crest LLC |
| 5003 | Travega Frosty Ventures LLC | 5064 | Tymilla Chain Wisdom LLC |
| 5004 | Treasured Arches LLC | 5065 | Tymius Lawl Grinds LLC |
| 5005 | Trenity Positive Hope LLC | 5066 | Tynset Yearny Group LLC |
| 5006 | TRH Nyah Group LLC | 5067 | Tyohira Cole Group LLC |
| 5007 | Tripzy Popular Ventures LLC | 5068 | Typalise Glossy Industries LLC |
| 5008 | True Jett LLC | 5069 | Tyqueaz Ace United LLC |
| 5009 | True Wisdom LLC | 5070 | Tyquell Flash Marketing LLC |
| 5010 | Trygal Ness Health LLC | 5071 | Tyralyn Crafty Adventures LLC |
| 5011 | TS Advertising LLC | 5072 | Tyran Kat Paths LLC |
| 5012 | TT Roben Media LLC | 5073 | Tyreecia Blooming Media LLC |
| 5013 | Tualop Vented Gardens LLC | 5074 | Tyrekia Bright Group LLC |
| 5014 | Tuana Fairly Waves LLC | 5075 | Tyriana Rustic Creations LLC |
| 5015 | Tuaniz Daisy Media LLC | 5076 | Tyriona Natural Crest LLC |
| 5016 | Tuanny Jace Ventures LLC | 5077 | Tyronda Piper Advertising LLC |
| 5017 | Tubah Kool Beams LLC | 5078 | Tyrondor Mystical Ventures LLC |
| 5018 | Tubali Yee Media LLC | 5079 | Tyronex Ambers Paths LLC |
| 5019 | Tubarz Ness Palms LLC | 5080 | Tyrpin Shape Blooms LLC |
| 5020 | Tubbekin Wing Advertising LLC | 5081 | Tyrxze Ope Company LLC |
| 5021 | Tubnas Lacey Company LLC | 5082 | Tysawn Arch Group LLC |
| 5022 | Tuboyne Ciara Sales LLC | 5083 | Tysenna Classic Venturing LLC |
| 5023 | Tuchter Justly Dreams LLC | 5084 | Tysharna Bold Strategies LLC |
| 5024 | Tucklay Grip Marketing LLC | 5085 | Tysheria Wikka Makings LLC |
| 5025 | Tudda Dandy Marketing LLC | 5086 | Tysiar Classic Willows LLC |
| 5026 | Tuggi Koala Ventures LLC | 5087 | Tysmita Drifted Group LLC |
| 5027 | Tulaasi Oak Vines LLC | 5088 | Tythan Peaceful Advertising LLC |
| 5028 | Tulane Harvest Wilderness LLC | 5089 | Tytiarah Daring Adventures LLC |
| 5029 | Tulisa Oxford Group LLC | 5090 | Tytopia Willow Crest LLC |
| 5030 | Tulleah Zipped Company LLC | 5091 | Tyuana Young Company LLC |
| 5031 | Tullian Glow Media LLC | 5092 | Tyviare Yearny Makings LLC |
| 5032 | Tunar Alluring Horizons LLC | 5093 | Tyvion Planning Holdings LLC |
| 5033 | Turiya Bass Arches LLC | 5094 | Tyzhae Grace Ventures LLC |
| 5034 | Turning Thyme LLC | 5095 | Tyzhani Ruby Adventures LLC |
| 5035 | Turning Trees LLC | 5096 | Tzarine Hazel Makings LLC |
| 5036 | Tuska Wild Creations LLC | 5097 | Ubyan Max Company LLC |
| 5037 | Tutrel Wade National LLC | 5098 | Udatta Harvest Creations LLC |
| 5038 | TW Arching Resources LLC | 5099 | Ughesh Crest Health LLC |
| 5039 | Twable Roasted Nights LLC | 5100 | Ujasna Luna Dreams LLC |
| 5040 | Twainie Cole Ventures LLC | 5101 | Ultamel Glowing Adventures LLC |
| 5041 | TWB Rising Standing LLC | 5102 | Umesha Brave Marketing LLC |
| 5042 | Twilla Hazel Start LLC | 5103 | Umudi Deky Lands LLC |
| 5043 | Twinkle Freedom Ventures LLC | 5104 | Upton Creative Wisdom LLC |
| 5044 | Twinum Positive Media LLC | 5105 | Urban Lifestyle LLC |
| 5045 | Twism Rosey Advertising LLC | 5106 | Vacshi Honey Marketing LLC |
| 5046 | Twnada Amber Lace LLC | 5107 | Vadona Loki Knolls LLC |
| 5047 | Twofie Grip Venturing LLC | 5108 | Vaisali Alley Wisdom LLC |
| 5048 | Tychira Cole Group LLC | 5109 | Vakaria Fresh Advertising LLC |
| 5049 | Tydasia Caden Group LLC | 5110 | Valada Krafty Makings LLC |
| 5050 | Tyddie Lasting Company LLC | 5111 | Valaila Misted Pines LLC |
| 5051 | Tydeja Echo Advertising LLC | 5112 | Valance Kindest Marketing LLC |
| 5052 | Tyeme Clear Blooms LLC | 5113 | Valconi Heavy Group LLC |
| 5053 | Tyenne Byed Sales LLC | 5114 | Valdone Poppy Marketing LLC |
| 5054 | Tyhia Rising Grinds LLC | 5115 | Valetta Star Nature LLC |
| 5055 | Tykell Rested Dreams LLC | 5116 | Vallory Ness Palms LLC |
| 5056 | Tykila Hoden Vines LLC | 5117 | Valon Piece Harmony LLC |
| 5057 | Tylance Kai Group LLC | 5118 | Valthee Nacky Ads LLC |
| 5058 | Tylea Kind Flash LLC | 5119 | Valuable Onset LLC |
| 5059 | Tyleek Fox Mantra LLC | 5120 | Vangelli Broaj Gardens LLC |
| 5060 | Tylicia Hoping Company LLC | 5121 | Vareya Hoja Knolls LLC |
| 5061 | Tyloon Local Creations LLC | 5122 | VCL Ziggy Advertising LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 5123 | Veandra Eliana Dreams LLC | 5184 | Wadin Ginger Adventures LLC |
| 5124 | Vectron Flow Advertising LLC | 5185 | Wadle Green Harvest LLC |
| 5125 | Vedica Lacey Marketing LLC | 5186 | Wadly Grain Pines LLC |
| 5126 | Vedita Novel Sales LLC | 5187 | Waeley Greek Agility LLC |
| 5127 | Vedvy Luna Paths LLC | 5188 | Wagerah Tate Media LLC |
| 5128 | Veerin Positive Company LLC | 5189 | Wagnit Pearl Blooms LLC |
| 5129 | Veesam Glowing Branches LLC | 5190 | Waizir Fresh Marketing LLC |
| 5130 | Veikka Artistic Gardens LLC | 5191 | Wajeeh Zaya Arches LLC |
| 5131 | Vejune Tiger Palms LLC | 5192 | Walaka Yearny Creations LLC |
| 5132 | Velcroz Crafty Marketing LLC | 5193 | Walama Pine Company LLC |
| 5133 | Veliin Blast Makings LLC | 5194 | Walden Lush Group LLC |
| 5134 | Veloury Trance Sales LLC | 5195 | Walgin Treasured Freedom LLC |
| 5135 | VEM Lines Company LLC | 5196 | Walloi Daisy Scene LLC |
| 5136 | Vemma Cole Breeze LLC | 5197 | Walster Crown Lands LLC |
| 5137 | Vempy Rock Wilderness LLC | 5198 | Walugi Kinder Avenue LLC |
| 5138 | Venara Ziggy Designs LLC | 5199 | Wamia Vented Arches LLC |
| 5139 | Vented Jules LLC | 5200 | Wamusi Essential Group LLC |
| 5140 | Venting Hope LLC | 5201 | Wancing Jubilee Ventures LLC |
| 5141 | VH Marketing Group LLC | 5202 | Wangdi Pipe Horizons LLC |
| 5142 | Vibeke Urban Ventures LLC | 5203 | Wargen Rustic Gardens LLC |
| 5143 | Vibin Feadm Treasures LLC | 5204 | Wasalina Tea Dreams LLC |
| 5144 | Vibrant Services Inc. | 5205 | Washburn Advertising LLC |
| 5145 | Vibular Ava Marketing LLC | 5206 | WB Marketing LLC |
| 5146 | Viccen Rising Group LLC | 5207 | WDH Marketing Ventures LLC |
| 5147 | Vielle Sleek Media LLC | 5208 | Webistat Knob Marketing LLC |
| 5148 | Vintage Blooms LLC | 5209 | Wedika Fancy Media LLC |
| 5149 | Vital Supplements Inc (ME) | 5210 | Weirmo Clay Blooms LLC |
| 5150 | VK Zeek Resources LLC | 5211 | Weiye Hoden Lands LLC |
| 5151 | Vobe Tiger Marketing LLC | 5212 | Welbie Daring Holdings LLC |
| 5152 | Vobro Peacing Wisdom LLC | 5213 | Welled Misted Grains LLC |
| 5153 | Vodern Urban Creations LLC | 5214 | Welve Yearny Gardens LLC |
| 5154 | Vogin Arching Stars LLC | 5215 | Wemzu Rolling Gardens LLC |
| 5155 | Voina Envy Shores LLC | 5216 | Wencer Thunder Mantra LLC |
| 5156 | Volden Glossy Creations LLC | 5217 | Wenell Vented Blooms LLC |
| 5157 | Volkie Eshay Gardens LLC | 5218 | Wenyay Glow Media LLC |
| 5158 | Volom Scroll Crest LLC | 5219 | Werrit Nya Blossoms LLC |
| 5159 | Voney Freya Group LLC | 5220 | Whagti Luam Venturing LLC |
| 5160 | Vonti Green Media LLC | 5221 | Whazzle Freya Sales LLC |
| 5161 | Vosilla Fox Creations LLC | 5222 | Whimsy Lands LLC |
| 5162 | Vossy Glowing Blooms LLC | 5223 | Whispering Breeze LLC |
| 5163 | Vozdra Jib Media LLC | 5224 | Whistling Hills LLC |
| 5164 | VPR Jaring Company LLC | 5225 | Whiteley Marketing LLC |
| 5165 | VPR Jaring Compay LLC | 5226 | Whitzel Rested Avenue LLC |
| 5166 | Vrati Rose Wisdom LLC | 5227 | Wholesome Thrills LLC |
| 5167 | Vreeti Telling Arches LLC | 5228 | Wholla Vintage Adventure LLC |
| 5168 | Vroski Tate Makings LLC | 5229 | Widdy Mystical Paradise LLC |
| 5169 | VSD Image Health LLC | 5230 | Williams Sales LLC |
| 5170 | Vuccini Hazel Ventures LLC | 5231 | Willow Lasting LLC |
| 5171 | Vujade Jace Harmony LLC | 5232 | Wlyde Raven Gardens LLC |
| 5172 | Vukica Pip Arches LLC | 5233 | Woadi Urban Venturing LLC |
| 5173 | Vukosi Turning Wisdom LLC | 5234 | Woagie Beautiful Sales LLC |
| 5174 | Vulsar Finna Services LLC | 5235 | Woagnin Rested Adventure LLC |
| 5175 | Vurani Willow Nature LLC | 5236 | Woima Fine Gardens LLC |
| 5176 | Vurly Grace Organization LLC | 5237 | Wolmar Pipe Blooms LLC |
| 5177 | Vxlkota Wave Marketing LLC | 5238 | Wood Not LLC |
| 5178 | Vybers Ace Group LLC | 5239 | Woyat Luna Vines LLC |
| 5179 | Vynson Krafty Wisdom LLC | 5240 | Wozza Brilliant Creations LLC |
| 5180 | Vytalos Inc. | 5241 | WR Organization LLC |
| 5181 | Wabify Isa Marketing LLC | 5242 | WS Technology LLC |
| 5182 | Wabub Clay Vines LLC | 5243 | Wuaya Cole Start LLC |
| 5183 | Wadar Nova Adventures LLC | 5244 | Wudid Jace Sales LLC |

| S/N | Entity Name | S/N | Entity Name |
|---|---|---|---|
| 5245 | Wudja Ness Ventures LLC | | |
| 5246 | Wullie Growing Standings LLC | | |
| 5247 | Wutey Amber Ventures LLC | | |
| 5248 | Wydin Cloud Arches LLC | | |
| 5249 | Wylene Pottery Venturing LLC | | |
| 5250 | Wyllem Classic Marketing LLC | | |
| 5251 | Wylloh Foar Company LLC | | |
| 5252 | Wymi Noar Sales LLC | | |
| 5253 | Wyntah Star Datatech LLC | | |
| 5254 | Wyxi Kind Venturing LLC | | |
| 5255 | Xabina Fantastic Sales LLC | | |
| 5256 | Xaidyn Alluring Blooms LLC | | |
| 5257 | Xcenia Drifted Creations LLC | | |
| 5258 | Xenise Tea Marketing LLC | | |
| 5259 | Yabloko Alluring Company LLC | | |
| 5260 | Yabuno Eve Adventures LLC | | |
| 5261 | Yaelys Bold Dreams LLC | | |
| 5262 | Yaemi Pine Makings LLC | | |
| 5263 | Yahemi Lasting Group LLC | | |
| 5264 | Yairam Angelic Ventures LLC | | |
| 5265 | Yaiseli Arching Marketing LLC | | |
| 5266 | YBR Jolly Services LLC | | |
| 5267 | Yeala Jolly Group LLC | | |
| 5268 | Yeapa Lucky Company LLC | | |
| 5269 | Yearning Hillside LLC | | |
| 5270 | Yebbi Goali Marketing LLC | | |
| 5271 | Yeben Baae Marketing LLC | | |
| 5272 | Yecats Nature Marketing LLC | | |
| 5273 | Yellow Path Marketing LLC | | |
| 5274 | YK Team Health LLC | | |
| 5275 | Yliana Halo Company LLC | | |
| 5276 | Yobrit Grace Sales LLC | | |
| 5277 | Yodal Jada Sales LLC | | |
| 5278 | Yuanni Lucky Ventures LLC | | |
| 5279 | Yzuane Lola Media LLC | | |
| 5280 | Zackri Glowing Lands LLC | | |
| 5281 | Zegory Trendy Harmony LLC | | |
| 5282 | Zehana Micah Ventures LLC | | |
| 5283 | Zehrein Kale Blooms LLC | | |
| 5284 | Zeppko Inc. | | |
| 5285 | Zharah Ruby Ventures LLC | | |
| 5286 | Zholey Tori Rays LLC | | |
| 5287 | Zipped Edges LLC | | |
| 5288 | ZJB Edge Wilderness LLC | | |
| 5289 | Zolbian Mining Greens LLC | | |
| 5290 | Zorab Thunder Service LLC | | |
| 5291 | Zufan Quest Ventures LLC | | |
| 5292 | Zyani Radiant Dreams LLC | | |
| 5293 | Zylic Reality Horizons LLC | | |
| 5294 | Zymon Eclipse Group LLC | | |
| 5295 | Zymoni Abstract Group LLC | | |